4months,CLOSED,NeedJgm,PROTO

# U.S. District Court
## Northern District of Georgia (Atlanta)
## CIVIL DOCKET FOR CASE #: 1:08–cv–00077–CAP

Barnes v. Zaccari et al
Assigned to: Judge Charles A. Pannell, Jr
Case in other court:  USCA–11th Circuit, 10–14622
                                  USCA–11th Circuit, 10–14831–BB
Cause: 42:1983 Civil Rights Act

Date Filed: 01/09/2008
Date Terminated: 07/18/2012
Jury Demand: Both
Nature of Suit: 440 Civil Rights: Other
Jurisdiction: Federal Question

**Plaintiff**

**Thomas Hayden Barnes**                     represented by   **Brigham J. Bowen**
Davis Wright Tremaine, LLP
Suite 800
1919 Pennsylvania Avenue, N.W.
Washington, DC 20006
202–973–4200
Email: brighambowen@dwt.com
*TERMINATED: 08/18/2008*
*LEAD ATTORNEY*

**Cary Stephen Wiggins**
Wiggins Law Group
Suite 401
260 Peachtree Street, NW
Atlanta, GA 30303
404–659–2880
Email: cary@wigginslawgroup.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher A. Fedeli**
Davis, Wright, Tremaine LLP
1919 Pennsylvania Avenue, N.W.
Suite 800
Washington, DC 20006
202–973–4274
Fax: 202–973–4499
Email: chrisfedeli@dwt.com
*LEAD ATTORNEY*
*PRO HAC VICE*

**Erin Nedenia Reid**
Davis Wright Tremaine, LLP–DC
Suite 800
1919 Pennsylvania Avenue, N.W.
Washington, DC 20006
202–973–4200
Fax: 202–973–4499
Email: erinreid@dwt.com
*LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lisa Beth Zycherman**
Davis Wright Tremaine, LLP
Suite 800
1919 Pennsylvania Avenue, N.W.
Washington, DC 20006
202–973–4200
Fax: 202–973–4499
Email: lisazycherman@dwt.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert Corn–Revere**
Davis Wright Tremaine, LLP
Suite 800
1919 Pennsylvania Avenue, N.W.
Washington, DC 20006
202–973–4200
Fax: 202–973–4499
Email: bobcornrevere@dwt.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Irma I. Espino**
Cook Youngelson &Wiggins
260 Peachtree Street, NW
Suite 401
Atlanta, GA 30303
404–659–2880
Email: irma@wigginslawgroup.com
*TERMINATED: 08/26/2010*

V.

**Defendant**

**Ronald M. Zaccari**
*individually and in his official capacity as*
*President of Valdosta State University*

represented by **Cristina Correia**
Attorney General's Office–Atl
40 Capitol Square, SW
Atlanta, GA 30334
404–453–8850
Email: ccorreia@law.ga.gov
*TERMINATED: 03/24/2009*

**David C. Will**
Royal Washburn Will
4799 Sugarloaf Parkway
Building J
Lawrenceville, GA 30044
770–814–8022

Fax: 770–814–8360
Email: dwill@royallaw.net
*ATTORNEY TO BE NOTICED*

**Devon Orland**
Office of State Attorney General
40 Capitol Square, S.W.
Atlanta, GA 30334–1300
404–463–8850
Fax: 404–651–5304
Email: dorland@law.ga.gov
*TERMINATED: 03/24/2009*

**Holly Hance**
Royal Washburn Will
4799 Sugarloaf Parkway
Building J
Lawrenceville, GA 30044
770–814–8022
Fax: 770–814–8360
Email: hhance@royallaw.net
*ATTORNEY TO BE NOTICED*

**Tamara Jeanne Wayland**
State Attorney General's Office
40 Capitol Square
Atlanta, GA 30334
404–463–8850
Email: twayland@law.ga.gov
*TERMINATED: 06/25/2008*

**Defendant**

**Valdosta State University**                 represented by  **Cristina Correia**
*TERMINATED: 09/03/2010*                                    (See above for address)
                                                            *TERMINATED: 03/24/2009*

                                                            **David C. Will**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Devon Orland**
                                                            (See above for address)
                                                            *TERMINATED: 03/24/2009*

                                                            **Holly Hance**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Tamara Jeanne Wayland**
                                                            (See above for address)
                                                            *TERMINATED: 06/25/2008*

**Defendant**

| | | |
|---|---|---|
| **Board of Regents of the University System of Georgia** | represented by | **Cristina Correia**<br>(See above for address)<br>*TERMINATED: 03/24/2009* |

**David C. Will**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Devon Orland**
(See above for address)
*TERMINATED: 03/24/2009*

**Holly Hance**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tamara Jeanne Wayland**
(See above for address)
*TERMINATED: 06/25/2008*

**Defendant**

| | | |
|---|---|---|
| **Laverne Gaskins**<br>*individually and in her official capacity as in−house counsel at Valdosta State University*<br>*TERMINATED: 09/03/2010* | represented by | **Cristina Correia**<br>(See above for address)<br>*TERMINATED: 03/24/2009* |

**David R. Smith**
Brannen Searcy &Smith, LLP
22 East 34th Street
Savannah, GA 31401−7344
912−234−8875
Email: dsmith@brannenlaw.com
*ATTORNEY TO BE NOTICED*

**Devon Orland**
(See above for address)
*TERMINATED: 03/24/2009*

**Tamara Jeanne Wayland**
(See above for address)
*TERMINATED: 06/25/2008*

**Defendant**

| | | |
|---|---|---|
| **Kurt Keppler**<br>*individually and in his official capacity as Vice President for Student Affairs at Valdosta State Univiersity* | represented by | **Cristina Correia**<br>(See above for address)<br>*TERMINATED: 03/24/2009* |

**David C. Will**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Devon Orland**
(See above for address)
*TERMINATED: 03/24/2009*

**Holly Hance**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tamara Jeanne Wayland**
(See above for address)
*TERMINATED: 06/25/2008*

**Defendant**

**Russ Mast**                                          represented by   **Cristina Correia**
*individually and in his official capacity as Dean*                    (See above for address)
*of Students at Valdosta State University*                             *TERMINATED: 03/24/2009*

**David C. Will**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Devon Orland**
(See above for address)
*TERMINATED: 03/24/2009*

**Holly Hance**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tamara Jeanne Wayland**
(See above for address)
*TERMINATED: 06/25/2008*

**Defendant**

**Leah McMillian**                                     represented by   **Matthew R. LaVallee**
*individually and in her official capacity as a*                       Daley, Koster &LaVallee, LLC
*counselor at Valdosta State University*                               2849 Paces Ferry Road
*TERMINATED: 09/03/2010*                                               Suite 205
                                                                       Atlanta, GA 30339
                                                                       678–213–2401
                                                                       Fax: 678–213–2406
                                                                       Email: mlavallee@dkllaw.com
                                                                       *ATTORNEY TO BE NOTICED*

**Paul Robert Koster**
Daley, Koster &Lavallee, LLC – Atl
Suite 205
2849 Paces Ferry Road
Atlanta, GA 30339
678–213–2401
Fax: 678–213–2406
Email: prkoster@dkllaw.com
*ATTORNEY TO BE NOTICED*

**Defendant**

represented by

**Victor Morgan**
*individually and in his official capacity as*
*Director of the Valdosta State University*
*Counseling Center*
*TERMINATED: 12/22/2009*

**Cristina Correia**
(See above for address)
*TERMINATED: 03/24/2009*

**David C. Will**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Devon Orland**
(See above for address)
*TERMINATED: 03/24/2009*

**Holly Hance**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tamara Jeanne Wayland**
(See above for address)
*TERMINATED: 06/25/2008*

| Date Filed | # | Docket Text |
|---|---|---|
| 01/09/2008 | Ï 1 | COMPLAINT with Jury Demand filed by Thomas Hayden Barnes. Consent form to proceed before U.S. Magistrate and pretrial instructions provided. ( Filing fee $ 350.00 receipt number 573148.) (Attachments: #_1 Civil Cover Sheet)(epm) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. (Entered: 01/14/2008) |
| 01/09/2008 | Ï 2 | APPLICATION for Admission Pro Hac Vice for Lisa Beth Zycherman by Thomas Hayden Barnes.Filing Fee received $150.00, Receipt #573148. (Attachments: #_1 Text of Proposed Order)(epm) (Entered: 01/14/2008) |
| 01/09/2008 | Ï 3 | APPLICATION for Admission Pro Hac Vice for Brigham J. Bowen by Thomas Hayden Barnes.Filing Fee received $150.00, Receipt #573148. (Attachments: #_1 Text of Proposed Order)(epm) (Entered: 01/14/2008) |
| 01/09/2008 | Ï 4 | APPLICATION for Admission Pro Hac Vice for Robert Corn–Revere by Thomas Hayden Barnes.Filing Fee received $150.00, Receipt #573148. (Attachments: #_1 Text of Proposed Order)(epm) (Entered: 01/14/2008) |
| 01/15/2008 | Ï | APPROVAL by Clerks Office re: 2 APPLICATION for Admission Pro Hac Vice for Lisa Beth Zycherman. Attorney Lisa Beth Zycherman for Thomas Hayden Barnes added. (cdg) (Entered: 01/15/2008) |
| 01/15/2008 | Ï | APPROVAL by Clerks Office re:_3 APPLICATION for Admission of attorney Brigham J. Bowen. Attorney Brigham J. Bowen for Thomas Hayden Barnes added. (cdg) (Entered: 01/15/2008) |
| 01/15/2008 | Ï | APPROVAL by Clerks Office re:_4 APPLICATION for Attorney Admission Pro Hac Vice. Attorney Robert Corn–Revere for Thomas Hayden Barnes added. (cdg) (Entered: 01/15/2008) |
| 01/16/2008 | Ï 5 | ORDER granting 4 Application for Admission Pro Hac Vice of Robert Corn–Revere. Signed by Judge Charles A. Pannell, Jr on 1/16/2008. (adg) (Entered: 01/16/2008) |
| 01/16/2008 | Ï 6 | ORDER granting 3 Application for Admission Pro Hac Vice of Brigham J. Bowen. Signed by Judge Charles A. Pannell, Jr on 1/16/2008. (adg) (Entered: 01/16/2008) |

| 01/16/2008 | Ï 7 | ORDER granting 2 Application for Admission Pro Hac Vice of Lisa Beth Zycherman. Signed by Judge Charles A. Pannell, Jr on 1/16/2008. (adg) (Entered: 01/16/2008) |
|---|---|---|
| 02/07/2008 | Ï 8 | WAIVER OF SERVICE Returned Executed by Defendants. Ronald M. Zaccari waiver mailed on 1/18/2008, answer due 3/18/2008; Valdosta State University waiver mailed on 1/18/2008, answer due 3/18/2008; Board of Regents of the University System of Georgia waiver mailed on 1/18/2008, answer due 3/18/2008; Laverne Gaskins waiver mailed on 1/18/2008, answer due 3/18/2008; Kurt Keppler waiver mailed on 1/18/2008, answer due 3/18/2008; Russ Mast waiver mailed on 1/18/2008, answer due 3/18/2008; Leah McMillian waiver mailed on 1/18/2008, answer due 3/18/2008; Victor Morgan waiver mailed on 1/18/2008, answer due 3/18/2008. (adg) (Entered: 02/08/2008) |
| 03/05/2008 | Ï 9 | NOTICE of Appearance by Matthew R. LaVallee on behalf of Leah McMillian (LaVallee, Matthew) (Entered: 03/05/2008) |
| 03/05/2008 | Ï 10 | DOCUMENT FILED IN ERROR NOTICE of Appearance by Paul Robert Koster on behalf of Leah McMillian (Koster, Paul) Modified on 3/7/2008 (adg). (Entered: 03/05/2008) |
| 03/06/2008 | Ï 11 | Consent MOTION for Extension of Time to File Responsive Pleading *With Proposed Order* by Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Laverne Gaskins, Kurt Keppler, Russ Mast, Victor Morgan. (Attachments: # 1 Text of Proposed Order)(Wayland, Tamara) Modified on 3/7/2008 (adg). (Entered: 03/06/2008) |
| 03/07/2008 | Ï | Notification of Docket Correction re 10 Notice of Appearance. PDF attached does not match docket text. Attorney directed to file correct pdf. (adg) (Entered: 03/07/2008) |
| 03/07/2008 | Ï 12 | ORDER GRANTING 11 Motion for Extension of Time to Answer re 1 Complaint, Ronald M. Zaccari Answer due 4/1/2008; Valdosta State University Answer due 4/1/2008; Board of Regents of the University System of Georgia Answer due 4/1/2008; Laverne Gaskins Answer due 4/1/2008; Kurt Keppler Answer due 4/1/2008; Russ Mast Answer due 4/1/2008; Victor Morgan Answer due 4/1/2008. Signed by Judge Charles A. Pannell, Jr on 3/7/2008. (adg) (Entered: 03/07/2008) |
| 03/12/2008 | Ï 13 | MOTION for Extension of Time to File Answer to Complaint by Leah McMillian. (Koster, Paul) Modified on 3/19/2008 to correct docket text (adg). (Entered: 03/12/2008) |
| 03/19/2008 | Ï 14 | ORDER GRANTING 13 Motion for Extension of Time to Answer or otherwise respond to 1 Complaint, Leah McMillian Answer due 4/1/2008. Signed by Judge Charles A. Pannell, Jr on 3/19/2008. (adg) (Entered: 03/19/2008) |
| 04/01/2008 | Ï 15 | MOTION for Leave to File Excess Pages by Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Laverne Gaskins, Kurt Keppler, Russ Mast, Victor Morgan. (Attachments: # 1 Text of Proposed Order)(Wayland, Tamara) (Entered: 04/01/2008) |
| 04/01/2008 | Ï 16 | MOTION to Dismiss with Brief In Support by Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Laverne Gaskins, Kurt Keppler, Russ Mast, Victor Morgan. (Attachments: # 1 Brief in Support of Their Pre−Answer Motion to Dismiss, # 2 Exhibit 1 to Defs' Brief in Support of Their Pre−Answer Motion to Dismiss, # 3 Exhibit 2 to Defs' Brief in Support of Their Pre−Answer Motion to Dismiss)(Wayland, Tamara) (Entered: 04/01/2008) |
| 04/01/2008 | Ï 17 | MOTION to Dismiss with Brief In Support by Leah McMillian. (Attachments: # 1 Brief)(Daley, Cynthia) (Entered: 04/01/2008) |
| 04/09/2008 | Ï 18 | ORDER GRANTING 15 Motion for Leave to File Excess Pages. Defendants Zaccari, Gaskins, Keppler, Mast, Morgan, Valdosta State University, and the Board of Regents are permitted to |

| | | |
|---|---|---|
| | | file their brief in excess of the 25–page limitation, but shall not exceed 40 pages. Signed by Judge Charles A. Pannell, Jr. on 4/9/2008. (adg) (Entered: 04/10/2008) |
| 04/15/2008 | Ï 19 | Consent MOTION for Extension of Time to File Response re: 16 MOTION to Dismiss, 17 MOTION to Dismiss by Thomas Hayden Barnes. (Attachments: # 1 Text of Proposed Order)(Wiggins, Cary) (Entered: 04/15/2008) |
| 04/18/2008 | Ï 20 | NOTICE of Appearance by Irma I. Espino on behalf of Thomas Hayden Barnes (Espino, Irma) (Entered: 04/18/2008) |
| 04/22/2008 | Ï 21 | ORDER GRANTING 19 Motion for Extension of Time through 4/25/2008 for plaintiff to respond to the 16 MOTION to Dismiss and 17 MOTION to Dismiss. Signed by Judge Charles A. Pannell, Jr on 4/22/2008. (adg) (Entered: 04/22/2008) |
| 04/25/2008 | Ï 22 | Consent MOTION for Extension of Time to Extend various Discovery Related Deadlines and to Respond re: 16 MOTION to Dismiss, 17 MOTION to Dismiss by Thomas Hayden Barnes. (Attachments: # 1 Text of Proposed Order)(Wiggins, Cary) (Entered: 04/25/2008) |
| 04/28/2008 | Ï 23 | ORDER GRANTING 22 Motion for Extension of Time for plaintiff to respond to 16 MOTION to Dismiss and 17 MOTION to Dismiss until 5/2/2008; Rule 26(f) Conference 16 days from the filing of first answer; LR 16.2 Report due 30 days from filing of first answer; Initial Disclosures due 30 days from filing of first answer. Signed by Judge Charles A. Pannell, Jr on 4/28/2008. (adg) (Entered: 04/28/2008) |
| 05/02/2008 | Ï 24 | MOTION for Leave to File Excess Pages by Thomas Hayden Barnes. (Attachments: # 1 Text of Proposed Order)(Wiggins, Cary) (Entered: 05/02/2008) |
| 05/02/2008 | Ï 25 | RESPONSE in Opposition re 16 MOTION to Dismiss, 17 MOTION to Dismiss filed by Thomas Hayden Barnes. (Attachments: # 1 Brief, # 2 Statement of Material Facts, # 3 Text of Proposed Order, # 4 Exhibit A, # 5 Exhibit B, # 6 Exhibit C part 2, # 7 Exhibit D, # 8 Exhibit E, # 9 Exhibit F, # 10 Exhibit G, # 11 Exhibit H, # 12 Exhibit I, # 13 Exhibit J, # 14 Exhibit K, # 15 Exhibit L, # 16 Exhibit C part 1, # 17 Exhibit M, # 18 Exhibit N, # 19 Exhibit O)(Wiggins, Cary) Modified on 5/13/2008 (adg). (Entered: 05/02/2008) |
| 05/02/2008 | Ï 27 | MOTION for Partial Summary Judgment by Thomas Hayden Barnes. (Attachments: # 1 Brief, # 2 Statement of Material Facts, # 3 Text of Proposed Order, # 4 Exhibit A, # 5 Exhibit B, # 6 Exhibit C part 1, # 7 Exhibit C part 2, # 8 Exhibit D, # 9 Exhibit E, # 10 Exhibit F, # 11 Exhibit G, # 12 Exhibit H, # 13 Exhibit I, # 14 Exhibit J, # 15 Exhibit K, # 16 Exhibit L, # 17 Exhibit M, # 18 Exhibit N, # 19 Exhibit O)(adg) ––Please refer to http://www.gand.uscourts.gov to obtain the Notice to Respond to Summary Judgment Motion form contained on the Court's website.–– (Originally contained in 25 Response in Opposition to Motion) (Entered: 05/13/2008) |
| 05/07/2008 | Ï 26 | ORDER GRANTING 24 Motion for Leave to File Excess Pages. Signed by Judge Charles A. Pannell, Jr on 5/7/2008. (adg) (Entered: 05/07/2008) |
| 05/13/2008 | Ï | Notification of Docket Correction re 25 Response in Opposition to Motion. Plaintiff failed to separately e–file the motion for partial summary judgment contained in response. Motion docket as 27 MOTION for Partial Summary Judgment. (adg) (Entered: 05/13/2008) |
| 05/16/2008 | Ï 28 | Consent MOTION for Extension of Time File Reply in Support of Motion to Dismiss by Leah McMillian. (Attachments: # 1 Text of Proposed Order)(Koster, Paul) (Entered: 05/16/2008) |
| 05/16/2008 | Ï 29 | REPLY to Response to Motion re 16 MOTION to Dismiss filed by Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Laverne Gaskins, Kurt Keppler, Russ Mast, Victor Morgan. (Wayland, Tamara) (Entered: 05/16/2008) |
| 05/19/2008 | Ï | Submission of 16 MOTION to Dismiss, submitted to District Judge Charles A. Pannell. (adg) (Entered: 05/19/2008) |

| 05/20/2008 | Ï 30 | MOTION for Extension of Time to File Response To Plaintiff's Motion For Summary Judgment with Brief In Support by Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Laverne Gaskins, Kurt Keppler, Russ Mast, Victor Morgan. (Attachments: # 1 Brief In Support Of their Motion For An Extension Of Time To Respond To Plaintiff's Motion For Summary Judgment)(Wayland, Tamara) (Entered: 05/20/2008) |
|---|---|---|
| 05/23/2008 | Ï 31 | ORDER GRANTING 28 Consent Motion for Extension of Time through 5/27/2008 for Leah McMillan to file a Reply Brief in support of her 17 MOTION to Dismiss. Signed by Judge Charles A. Pannell, Jr on 5/22/2008. (adg) (Entered: 05/23/2008) |
| 05/23/2008 | Ï 32 | ORDER GRANTING 30 Motion for Extension of Time to respond to 27 MOTION for Partial Summary Judgment until 30 days after the Court's ruling on the defendants' 17 MOTION to Dismiss. Signed by Judge Charles A. Pannell, Jr on 5/22/2008. (adg) (Entered: 05/23/2008) |
| 05/27/2008 | Ï 33 | REPLY to Response to Motion re 17 MOTION to Dismiss filed by Leah McMillian. (LaVallee, Matthew) (Entered: 05/27/2008) |
| 05/28/2008 | Ï | Submission of 17 MOTION to Dismiss, submitted to District Judge Charles A. Pannell. (FILE IN CHAMBERS) (adg) (Entered: 05/28/2008) |
| 06/25/2008 | Ï 34 | Certification of Consent to Substitution of Counsel. Cristina Correia replacing attorney Tamara Jeanne Wayland. (Correia, Cristina) (Entered: 06/25/2008) |
| 08/18/2008 | Ï 35 | NOTICE by Thomas Hayden Barnes *of Withdrawal of Counsel Brigham J. Bowen* (Corn–Revere, Robert) (Entered: 08/18/2008) |
| 08/29/2008 | Ï 36 | NOTICE by Thomas Hayden Barnes *Local Rule 83.1E Certificate of Consent* (Corn–Revere, Robert) (Entered: 08/29/2008) |
| 11/19/2008 | Ï 37 | ORDER GRANTING IN PART and DENYING IN PART 16 Motion to Dismiss ; GRANTING IN PART and DENYING IN PART 17 Motion to Dismiss.The defendants' answers are due pursuant to Rule 12(a)(4)(A) of the FRCP. DENYING 27 Motion for Partial Summary Judgment. Signed by Judge Charles A. Pannell, Jr on 11/19/2008. (adg) (Entered: 11/19/2008) |
| 12/03/2008 | Ï 38 | MOTION for Reconsideration re 37 Order on Motion to Dismiss, with Brief In Support by Thomas Hayden Barnes. (Attachments: # 1 Memorandum of Law in Support of Motion for Partial Reconsideration of Order, # 2 Affidavit Thomas Hayden Barnes, # 3 Text of Proposed Order)(Corn–Revere, Robert) Modified on 12/4/2008 to correct docket text(gar). (Entered: 12/03/2008) |
| 12/04/2008 | Ï 39 | ANSWER to 1 COMPLAINT with Jury Demand by Valdosta State University, Board of Regents of the University System of Georgia, Laverne Gaskins, Kurt Keppler, Russ Mast, Victor Morgan, Ronald M. Zaccari. Discovery ends on 5/3/2009.(Correia, Cristina) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. Modified on 1/6/2009 to correct filer information(gar). (Entered: 12/04/2008) |
| 12/04/2008 | Ï 40 | MOTION for Reconsideration by Leah McMillian. (LaVallee, Matthew) (Entered: 12/04/2008) |
| 12/04/2008 | Ï 41 | Brief In Support of 40 MOTION for Reconsideration by Leah McMillian. (LaVallee, Matthew) Modified on 12/5/2008 to correct docket text to accurately reflect e–filed pleading (gar). (Entered: 12/04/2008) |
| 12/04/2008 | Ï 42 | ANSWER to 1 COMPLAINT with Jury Demand by Leah McMillian.(LaVallee, Matthew) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. (Entered: 12/04/2008) |
| 12/04/2008 | Ï | Notification of Docket Correction re 41 Brief In Support of 40 MOTION for Reconsideration. Document filed as a Motion, should have been filed as an attachment to 40 Motion for |

| | | |
|---|---|---|
| | | Reconsideration. (gar) (Entered: 12/05/2008) |
| 12/04/2008 | Ï | Notification of Docket Correction re 39 Answer to Complaint. Document re–linked to include all filers. (gar) (Entered: 01/06/2009) |
| 12/12/2008 | Ï 43 | ORDER denying both the plaintiff's 38 Motion for Reconsideration and Defendant McMillian's 40 Motion for Reconsideration. Signed by Judge Charles A. Pannell, Jr on 12/12/2008. (gar) (Entered: 12/12/2008) |
| 01/05/2009 | Ï 44 | Initial Disclosures by Leah McMillian.(LaVallee, Matthew) (Entered: 01/05/2009) |
| 01/05/2009 | Ï 45 | Joint PRELIMINARY REPORT AND DISCOVERY PLAN filed by Thomas Hayden Barnes, Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Laverne Gaskins, Kurt Keppler, Russ Mast, Leah McMillian, Victor Morgan. (Attachments: # 1 Text of Proposed Order)(Corn–Revere, Robert) (Entered: 01/05/2009) |
| 01/05/2009 | Ï 46 | Initial Disclosures by Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Laverne Gaskins, Kurt Keppler, Russ Mast, Victor Morgan. (Attachments: # 1 Exhibit Attachment A, # 2 Exhibit Attachment C)(Correia, Cristina) (Entered: 01/05/2009) |
| 01/05/2009 | Ï 47 | Initial Disclosures by Thomas Hayden Barnes. (Attachments: # 1 Attachment A – Witness List, # 2 Attachment B – Expert Witness List)(Corn–Revere, Robert) (Entered: 01/05/2009) |
| 01/06/2009 | Ï 48 | APPLICATION for Admission of Christopher A. Fedeli Pro Hac Vice (Application fee $ 150, receipt number 113E0000000001973911)by Thomas Hayden Barnes. (Wiggins, Cary) (Entered: 01/06/2009) |
| 01/07/2009 | Ï | APPROVAL by Clerks Office re: 48 APPLICATION for Admission of Christopher A. Fedeli Pro Hac Vice (Application fee $ 150, receipt number 113E0000000001973911). Attorney Christopher A. Fedeli added appearing on behalf of Thomas Hayden Barnes (cdg) (Entered: 01/07/2009) |
| 01/07/2009 | Ï 49 | ORDER approving the 45 Joint Preliminary Report and Discovery Plan except as herein modified: Daubert motions with regard to expert testimony shall be filed no later than 30 days after the close of discovery. Signed by Judge Charles A. Pannell, Jr on 1/7/2009. (gar) (Entered: 01/07/2009) |
| 01/08/2009 | Ï 50 | ORDER granting 48 Application for Admission of Christopher A. Fedeli Pro Hac Vice. Signed by Judge Charles A. Pannell, Jr on 1/8/2009. (gar) (Entered: 01/08/2009) |
| 01/23/2009 | Ï 51 | CERTIFICATE OF SERVICE *First Request for Admissions, Interrogatories and Production of Documents to Plaintiff* by Leah McMillian.(LaVallee, Matthew) (Entered: 01/23/2009) |
| 02/03/2009 | Ï 52 | CERTIFICATE OF SERVICE *Plaintiff's First Interrogatories and Requests for Production of Documents to Defendant La Verne Gaskins* by Thomas Hayden Barnes.(Corn–Revere, Robert) (Entered: 02/03/2009) |
| 02/03/2009 | Ï 53 | CERTIFICATE OF SERVICE *Plaintiff's First Interrogatories and Requests for Production of Documents to Defendant Kurt Keppler* by Thomas Hayden Barnes.(Corn–Revere, Robert) (Entered: 02/03/2009) |
| 02/03/2009 | Ï 54 | CERTIFICATE OF SERVICE *Plaintiff's First Interrogatories and Requests for Production of Documents to Defendant Russ Mast* by Thomas Hayden Barnes.(Corn–Revere, Robert) (Entered: 02/03/2009) |
| 02/03/2009 | Ï 55 | CERTIFICATE OF SERVICE *Plaintiff's First Interrogatories and Requests for Production of Documents to Defendant Leah McMillan* by Thomas Hayden Barnes.(Corn–Revere, Robert) |

| | | |
|---|---|---|
| | | (Entered: 02/03/2009) |
| 02/03/2009 | Ϊ 56 | CERTIFICATE OF SERVICE *Plaintiff's First Interrogatories and Requests for Production of Documents to Defendant Ronald M. Zaccari* by Thomas Hayden Barnes.(Corn–Revere, Robert) (Entered: 02/03/2009) |
| 02/03/2009 | Ϊ 57 | CERTIFICATE OF SERVICE *Plaintiff's First Interrogatories and Requests for Production of Documents to Defendant Board of Regents of the University System of Georgia* by Thomas Hayden Barnes.(Corn–Revere, Robert) (Entered: 02/03/2009) |
| 02/04/2009 | Ϊ 58 | CERTIFICATE OF SERVICE *Plaintiff's First Interrogatories and Requests for Production of Documents to Defendant Valdosta State University* by Thomas Hayden Barnes.(Corn–Revere, Robert) (Entered: 02/04/2009) |
| 02/19/2009 | Ϊ 59 | DOCUMENT FILING ERROR MOTION for Discovery *of Plaintiff's Medical and Mental Health Records* with Brief In Support by Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Laverne Gaskins, Kurt Keppler, Russ Mast, Leah McMillian, Victor Morgan. (Attachments: # 1 Brief, # 2 Exhibit 1, # 3 Text of Proposed Order Allowing Discovery of Plaintiff's Medical and Mental Health Records, # 4 Text of Proposed Order Granting Extension of Time)(Correia, Cristina) Modified on 2/20/2009 (gar). (Entered: 02/19/2009) |
| 02/19/2009 | Ϊ 60 | REDOCKETED #59 MOTION AS MOTION for Order to Allow Discovery of Plaintiff's Medical and Mental Health Records and for Extension of Time to Complete Discovery with Brief In Support by Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Laverne Gaskins, Kurt Keppler, Russ Mast, Leah McMillian, Victor Morgan. (Attachments: # 1 Brief, # 2 Exhibit 1, # 3 Text of Proposed Order Allowing Discovery of Plaintiff's Medical and Mental, # 4 Text of Proposed Order Granting Extension of Time)(gar) (Entered: 02/20/2009) |
| 02/19/2009 | Ϊ | Notification of Docket Correction re 59 MOTION for Discovery *of Plaintiff's Medical and Mental Health Records*. Multi–part motion filed as single part motion. Motion redocketed as 60 Motion for Order, Motion for Extension of Time to Complete Discovery. (gar) (Entered: 02/20/2009) |
| 02/25/2009 | Ϊ 61 | CERTIFICATE OF SERVICE *Plaintiff's Responses to Defendant Leah McMillan's First Request for Admissions, Interrogatories and Production of Documents* by Thomas Hayden Barnes.(Corn–Revere, Robert) (Entered: 02/25/2009) |
| 02/26/2009 | Ϊ 62 | RESPONSE in Opposition re 60 MOTION for Order MOTION for Extension of Time to Complete Discovery filed by Thomas Hayden Barnes. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Corn–Revere, Robert) (Entered: 02/26/2009) |
| 03/06/2009 | Ϊ 63 | CERTIFICATE OF SERVICE *Responses to Plaintiff's First Interrogatories and Requests for Production of Documents* by Leah McMillian.(LaVallee, Matthew) (Entered: 03/06/2009) |
| 03/09/2009 | Ϊ 64 | NOTICE of Appearance by David C. Will on behalf of Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Kurt Keppler, Russ Mast, Victor Morgan (Will, David) (Entered: 03/09/2009) |
| 03/09/2009 | Ϊ 65 | NOTICE of Appearance by Holly Hance on behalf of Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Kurt Keppler, Russ Mast, Victor Morgan (Hance, Holly) (Entered: 03/09/2009) |
| 03/16/2009 | Ϊ 66 | REPLY to Response to Motion re 60 MOTION for Order MOTION for Extension of Time to Complete Discovery filed by Leah McMillian. (LaVallee, Matthew) (Entered: 03/16/2009) |
| 03/19/2009 | Ϊ | |

| | | |
|---|---|---|
| | | Submission of 60 MOTION for Order to Allow Discovery of Plaintiff's Medical and Mental Health Records and for Extension of Time to Complete Discovery, submitted to District Judge Charles A. Pannell. (adg) (Entered: 03/19/2009) |
| 03/19/2009 | Ï 67 | NOTICE of Appearance by David R. Smith on behalf of Laverne Gaskins (Smith, David) (Entered: 03/19/2009) |
| 03/19/2009 | Ï 68 | MOTION to Withdraw Cristina Correia and Devon Orland as Attorney by Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Laverne Gaskins, Kurt Keppler, Russ Mast, Victor Morgan. (Correia, Cristina) Modified on 3/23/ 2009 to correct docket text (adg). (Entered: 03/19/2009) |
| 03/23/2009 | Ï 69 | Notice for Leave of Absence for the following date(s): 9/10–11/09, 10/8–9/09, 11/25–27/09, 12/23–31/09, 02/21–26/10, by Matthew R. LaVallee. (LaVallee, Matthew) (Entered: 03/23/2009) |
| 03/24/2009 | Ï 70 | ORDER granting 68 Motion to Withdraw as Attorney. Attorney Cristina Correia and Devon Orland terminated. Signed by Judge Charles A. Pannell, Jr on 3/24/2009. (gar) (Entered: 03/24/2009) |
| 04/14/2009 | Ï 71 | CERTIFICATE OF SERVICE *Regarding Responsive Documents sent to Leah McMillan* by Thomas Hayden Barnes.(Corn–Revere, Robert) (Entered: 04/14/2009) |
| 04/16/2009 | Ï 72 | CERTIFICATE OF SERVICE *Supplemental Discovery Responses* by Leah McMillian.(LaVallee, Matthew) (Entered: 04/16/2009) |
| 04/21/2009 | Ï 73 | CERTIFICATE OF SERVICE of Defendant's Responses to Plaintiff's First Interrogatories and Request for Production of Documents by Laverne Gaskins.(adg) (Entered: 04/23/2009) |
| 04/24/2009 | Ï 74 | Supplemental Initial Disclosures by Leah McMillian.(LaVallee, Matthew) (Entered: 04/24/2009) |
| 04/30/2009 | Ï 75 | MOTION for Extension of Time to Complete Discovery with Brief In Support by Thomas Hayden Barnes, Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Laverne Gaskins, Kurt Keppler, Russ Mast, Leah McMillian. (Attachments: # 1 Brief in Support of Consent Motion to Extend Discovery and Proposed Order)(LaVallee, Matthew) (Entered: 04/30/2009) |
| 05/01/2009 | Ï 76 | ORDER granting 75 Motion for Extension of Time to Complete Discovery through 8/1/2009, but no more. Signed by Judge Charles A. Pannell, Jr. on 5/1/2009. (adg) (Entered: 05/04/2009) |
| 05/07/2009 | Ï 77 | ORDER GRANTING IN PART AND DENYING IN PART 60 Motion for Order to allow discovery of Plaintiff's Medical and Mental Health Record. The court GRANTS thedefendants' motion to allow discovery of all of the plaintiff's mental health records. The court DIRECTS Barnes to provide the defendants with the documentation necessary to authorize any mental health provider who has treated him to release and disclose to the defendants any mental health records of thetreatment rendered. The court DENIES the defendants' motion to allow discovery of all of the plaintiff's medical records. The court DISMISSES as moot 60 Motion for Extension of Time to Complete Discovery. Signed by Judge Charles A. Pannell, Jr on 05/07/2009. (rvb) (Entered: 05/07/2009) |
| 05/08/2009 | Ï 78 | DOCUMENT FILING ERROR MOTION to Compel Discovery and Request for Sanctions with Brief In Support by Thomas Hayden Barnes. (Corn–Revere, Robert) Modified on 5/11/2009 (rvb). (Entered: 05/08/2009) |
| 05/08/2009 | Ï 79 | REDOCKETED #78 MOTION AS MOTION to Compel discovery, MOTION for Sanctions with Brief In Support by Thomas Hayden Barnes. (rvb) Modified on 5/11/2009 to correct docket text to accurately reflect e–file pleading (rvb). (Entered: 05/11/2009) |

| 05/12/2009 | Ï 80 | Supplemental Initial Disclosures by Thomas Hayden Barnes.(Corn–Revere, Robert) (Entered: 05/12/2009) |
|---|---|---|
| 05/13/2009 | Ï 81 | APPLICATION for Admission of Erin Nedenia Reid Pro Hac Vice (Application fee $ 150, receipt number 113E0000000002159769)by Thomas Hayden Barnes. (Wiggins, Cary) (Entered: 05/13/2009) |
| 05/15/2009 | Ï | RETURN of 81 APPLICATION for Admission of Erin Nedenia Reid Pro Hac Vice (Application fee $ 150, receipt number 113E0000000002159769) to attorney for correction. (cdg) (Entered: 05/15/2009) |
| 05/18/2009 | Ï 82 | RESUBMISSION OF APPLICATION for Admission of Erin Nedenia Reid Pro Hac Vice 81 APPLICATION for Admission of Erin Nedenia Reid Pro Hac Vice (Application fee $ 150, receipt number 113E0000000002159769) by Thomas Hayden Barnes. (Wiggins, Cary) (Entered: 05/18/2009) |
| 05/21/2009 | Ï | APPROVAL by Clerks Office re: 82 RESUBMISSION OF APPLICATION for Admission of Erin Nedenia Reid Pro Hac Vice 81 APPLICATION for Admission of Erin Nedenia Reid Pro Hac Vice (Application fee $ 150, receipt number 113E0000000002159769). Attorney Erin Nedenia Reid added appearing on behalf of Thomas Hayden Barnes (cdg) (Entered: 05/21/2009) |
| 05/22/2009 | Ï 83 | ORDER granting 82 Application for Admission Pro Hac Vice as to Erin Nedenia Reid. Signed by Judge Charles A. Pannell, Jr on 05/22/2009. (rvb) (Entered: 05/22/2009) |
| 06/01/2009 | Ï 84 | NOTICE to Take Deposition of Laverne Gaskins filed by Thomas Hayden Barnes (Corn–Revere, Robert) (Entered: 06/01/2009) |
| 06/01/2009 | Ï 85 | NOTICE to Take Deposition of Leah McMillan filed by Thomas Hayden Barnes (Corn–Revere, Robert) (Entered: 06/01/2009) |
| 06/02/2009 | Ï 86 | NOTICE Of Filing Proposed Order re 79 MOTION to Compel discovery MOTION for Sanctions by Thomas Hayden Barnes(Attachments: # 1 Text of Proposed Order)(Corn–Revere, Robert) Modified on 6/3/2009 to correct docket text to accurately reflect e–file pleading (rvb). (Entered: 06/02/2009) |
| 06/03/2009 | Ï | Submission of 79 MOTION to Compel discovery MOTION for Sanctions, submitted to District Judge Charles A. Pannell. (rvb) (Entered: 06/03/2009) |
| 06/04/2009 | Ï 87 | ORDER granting 79 Motion to Compel and granting 79 Motion for Sanctions. Defendants Zacari, Valdosta State University, Board of Regents of the University System of Georgia, Keppler, and Mast are directed to respond without objection to the interrogatories and request to produce within 10 days of this order. Failure to comply will result in sanctions that may include striking the defendants' answer and entry of default. Additionally, the Court finds monetary sanctions are warranted. The Court will award attorneys fees and expenses related to the filing of the motion to compel. Counsel for Plaintiff is DIRECTED to submit an affidavit setting forth the amount of fees and expenses related to filing the motion.. Signed by Judge Charles A. Pannell, Jr on 06/04/2009. (rvb) (Entered: 06/04/2009) |
| 06/08/2009 | Ï 88 | CERTIFICATE OF SERVICE by Laverne Gaskins.(Smith, David) (Entered: 06/08/2009) |
| 06/08/2009 | Ï 89 | CERTIFICATE OF SERVICE *Second Supplemental Discovery Responses* by Leah McMillian.(LaVallee, Matthew) (Entered: 06/08/2009) |
| 06/16/2009 | Ï 90 | CERTIFICATE OF SERVICE by Kurt Keppler.(Will, David) (Entered: 06/16/2009) |
| 06/16/2009 | Ï 91 | CERTIFICATE OF SERVICE by Russ Mast.(Will, David) (Entered: 06/16/2009) |
| 06/16/2009 | Ï 92 | CERTIFICATE OF SERVICE by Ronald M. Zaccari.(Will, David) (Entered: 06/16/2009) |

| 06/17/2009 | Ï 93 | NOTICE Of Filing Consent Protective Order to protect confidentiality of discovery documents by Thomas Hayden Barnes (Attachments: # 1 Text of Proposed Order)(Corn–Revere, Robert) (Entered: 06/17/2009) |
|---|---|---|
| 06/18/2009 | Ï 94 | Request for Leave of Absence for the following date(s): 08/03/09–08/07/09, by Matthew R. LaVallee. (LaVallee, Matthew) Modified on 6/19/2009 to clarify dates of absence (rvb). (Entered: 06/18/2009) |
| 06/18/2009 | Ï 95 | CONSENT PROTECTIVE ORDER Signed by Judge Charles A. Pannell, Jr on 06/18/2009. (rvb) (Entered: 06/18/2009) |
| 06/18/2009 | Ï 96 | CERTIFICATE OF SERVICE by Board of Regents of the University System of Georgia.(Will, David) (Entered: 06/18/2009) |
| 06/18/2009 | Ï 97 | CERTIFICATE OF SERVICE by Valdosta State University.(Will, David) (Entered: 06/18/2009) |
| 06/19/2009 | Ï 98 | NOTICE to Take Deposition of Thomas Hayden Barnes filed by Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Kurt Keppler, Russ Mast, Victor Morgan (Will, David) (Entered: 06/19/2009) |
| 06/23/2009 | Ï 99 | CERTIFICATE OF SERVICE *Notice to Take Deposition of Ann Farmer* by Leah McMillian.(LaVallee, Matthew) (Entered: 06/23/2009) |
| 06/24/2009 | Ï 100 | Amended NOTICE to Take Deposition of Thomas Hayden Barnes filed by Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Kurt Keppler, Russ Mast, Victor Morgan (Will, David) (Entered: 06/24/2009) |
| 06/25/2009 | Ï 101 | NOTICE to take deposition of Linda Daniels on July 2, 2009 by Thomas Hayden Barnes.(Corn–Revere, Robert) Modified on 6/26/2009 to correct docket text to accurately reflect e–filed pleading (rvb). (Entered: 06/25/2009) |
| 06/25/2009 | Ï 102 | NOTICE to take deposition of Elizabeth Neely on July 2, 2009 by Thomas Hayden Barnes.(Corn–Revere, Robert) Modified on 6/26/2009 to correct docket text to accurately reflect e–filed pleading (rvb). (Entered: 06/25/2009) |
| 06/26/2009 | Ï | Notification of Docket Correction re 102 Deposition, 101 Deposition. Docket text corrected to reflect e–filed pleading as NOTICE to take deposition. (rvb) (Entered: 06/26/2009) |
| 07/01/2009 | Ï 103 | NOTICE to Take Deposition of Scott Doner filed by Thomas Hayden Barnes (Corn–Revere, Robert) (Entered: 07/01/2009) |
| 07/07/2009 | Ï 104 | CERTIFICATE OF SERVICE *Third Supplemental Discovery Responses* by Leah McMillian.(LaVallee, Matthew) (Entered: 07/07/2009) |
| 07/07/2009 | Ï 105 | NOTICE to take deposition of John F. Grotgen, Ph.D., L.P.C. on July 14, 2009 by Leah McMillian.(LaVallee, Matthew) Modified on 7/8/2009 docket text corrected to accurately reflect e–filed pleading (rvb). (Entered: 07/07/2009) |
| 07/07/2009 | Ï 106 | NOTICE to take deposition of Victor Morgan taken on July 14, 2009 by Leah McMillian.(LaVallee, Matthew) Modified on 7/8/2009 docket text corrected to accurately reflect e–filed pleading (rvb). (Entered: 07/07/2009) |
| 07/08/2009 | Ï | Notification of Docket Correction re 105 Deposition, 106 Deposition. Docket text corrected to reflect e–filed pleading as NOTICE to take deposition. (rvb) (Entered: 07/08/2009) |
| 07/13/2009 | Ï 107 | CERTIFICATE OF SERVICE by Valdosta State University.(Will, David) (Entered: 07/13/2009) |
| 07/17/2009 | Ï 108 | NOTICE to Take Deposition of Robert M. O'Neil filed by Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Kurt Keppler, Russ Mast, |

| | | |
|---|---|---|
| | | Victor Morgan (Will, David) (Entered: 07/17/2009) |
| 07/17/2009 | Ï109 | NOTICE to Take Deposition of Greg Lukianoff filed by Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Kurt Keppler, Russ Mast, Victor Morgan (Will, David) (Entered: 07/17/2009) |
| 07/17/2009 | Ï110 | NOTICE to Take Deposition of Dr. Kevin Winders filed by Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Kurt Keppler, Russ Mast, Victor Morgan (Hance, Holly) (Entered: 07/17/2009) |
| 07/17/2009 | Ï111 | NOTICE to Take Deposition of Kelly Burke filed by Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Kurt Keppler, Russ Mast, Victor Morgan (Hance, Holly) (Entered: 07/17/2009) |
| 07/17/2009 | Ï112 | NOTICE to Take Deposition of Kurt Keppler filed by Thomas Hayden Barnes (Corn–Revere, Robert) (Entered: 07/17/2009) |
| 07/17/2009 | Ï113 | NOTICE to Take Deposition of Richard Lee filed by Thomas Hayden Barnes (Corn–Revere, Robert) (Entered: 07/17/2009) |
| 07/17/2009 | Ï114 | NOTICE to Take Deposition of Russ Mast filed by Thomas Hayden Barnes (Corn–Revere, Robert) (Entered: 07/17/2009) |
| 07/17/2009 | Ï115 | NOTICE to Take Deposition of Kimberly Tanner filed by Thomas Hayden Barnes (Corn–Revere, Robert) (Entered: 07/17/2009) |
| 07/17/2009 | Ï116 | NOTICE to Take Deposition of Ronald Zaccari filed by Thomas Hayden Barnes (Corn–Revere, Robert) (Entered: 07/17/2009) |
| 07/20/2009 | Ï117 | CERTIFICATE OF SERVICE by Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Kurt Keppler, Russ Mast, Victor Morgan.(Hance, Holly) (Entered: 07/20/2009) |
| 07/20/2009 | Ï118 | CERTIFICATE OF SERVICE by Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Kurt Keppler, Russ Mast, Victor Morgan.(Hance, Holly) (Entered: 07/20/2009) |
| 07/21/2009 | Ï119 | CERTIFICATE OF SERVICE *Plaintiff's Supplemental Document Production in Response to Defendant Leah McMillan's First Request for Admissions, Interrogatories and Production of Documents* by Thomas Hayden Barnes.(Corn–Revere, Robert) (Entered: 07/21/2009) |
| 07/21/2009 | Ï120 | CERTIFICATE OF SERVICE by Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Kurt Keppler, Russ Mast, Victor Morgan.(Hance, Holly) Modified on 8/5/2009 <span style="color:red">(DOCUMENT FILED UNDER SEAL)</span>(adg). (Entered: 07/21/2009) |
| 07/27/2009 | Ï121 | CERTIFICATE OF SERVICE by Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Kurt Keppler, Russ Mast, Victor Morgan.(Hance, Holly) Modified on 8/5/2009 <span style="color:red">(DOCUMENT FILED UNDER SEAL)</span> (adg). (Entered: 07/27/2009) |
| 07/27/2009 | Ï122 | CERTIFICATE OF SERVICE by Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Kurt Keppler, Russ Mast, Victor Morgan.(Hance, Holly) Modified on 8/5/2009 <span style="color:red">(DOCUMENT FILED UNDER SEAL)</span> (adg). (Entered: 07/27/2009) |
| 07/27/2009 | Ï123 | CERTIFICATE OF SERVICE by Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Kurt Keppler, Russ Mast, Victor Morgan.(Hance, |

| | | |
|---|---|---|
| | | Holly) Modified on 8/5/2009 (DOCUMENT FILED UNDER SEAL)(adg). (Entered: 07/27/2009) |
| 07/30/2009 | Ï124 | CERTIFICATE OF SERVICE *First Request for Production of Documents to Defendant Valdosta State University* by Leah McMillian.(LaVallee, Matthew) (Entered: 07/30/2009) |
| 07/31/2009 | Ï125 | MOTION to Seal by Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Kurt Keppler, Russ Mast, Victor Morgan. (Hance, Holly) (Entered: 07/31/2009) |
| 08/03/2009 | Ï126 | MOTION for Leave to File Excess Pages *in Brief in Support of Motion for Summary Judgment* by Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Kurt Keppler, Russ Mast, Victor Morgan. (Hance, Holly) (Entered: 08/03/2009) |
| 08/04/2009 | Ï127 | ORDER GRANTING 126 Motion for Leave to File Excess Pages in brief in support of motion for summary judgment. Signed by Judge Charles A. Pannell, Jr. on 8/4/2009. (adg) (Entered: 08/05/2009) |
| 08/05/2009 | Ï128 | ORDER GRANTING 125 Motion to Seal subpoenas Doc. Nos. 120 , 121 , 122 , and 123 . Signed by Judge Charles A. Pannell, Jr on 8/5/2009. (adg) (Entered: 08/05/2009) |
| 08/07/2009 | Ï129 | Consent MOTION for Leave to File Excess Pages by Thomas Hayden Barnes. (Attachments: # 1 Text of Proposed Order Order Granting Permission To Exceed Page Limit)(Corn−Revere, Robert) (Entered: 08/07/2009) |
| 08/07/2009 | Ï130 | Consent MOTION for Extension of Time To Submit Motions For Summary Judgment by Thomas Hayden Barnes. (Attachments: # 1 Text of Proposed Order Order to Extend Time To Submit Motions for Summary Judgment)(Corn−Revere, Robert) (Entered: 08/07/2009) |
| 08/10/2009 | Ï131 | ORDER GRANTING 130 Motion for Extension of Time until 9/15/2009 for parties to submit motions for summary judgment; 10/5/2009 for responses, and 10/19/2009 for replies. Signed by Judge Charles A. Pannell, Jr on 8/10/2009. (adg) (Entered: 08/10/2009) |
| 08/10/2009 | Ï132 | ORDER GRANTING 129 Motion for Leave to File Excess Pages. Signed by Judge Charles A. Pannell, Jr on 8/10/2009. (adg) (Entered: 08/10/2009) |
| 08/13/2009 | Ï133 | MOTION for Leave to File Excess Pages by Laverne Gaskins. (Attachments: # 1 Text of Proposed Order Order Granting Def. Gaskins Permission to File Brief in Excess of 25 Pages)(Smith, David) (Entered: 08/13/2009) |
| 08/17/2009 | Ï134 | ORDER granting 133 Motion for Leave to File a Brief in excess of 25 pages in support of his Motion for Summary Judgment. Signed by Judge Charles A. Pannell, Jr on 8/17/2009. (tcc) (Entered: 08/17/2009) |
| 08/17/2009 | Ï135 | MOTION for Leave to File Excess Pages by Leah McMillian. (Attachments: # 1 Text of Proposed Order Granting Permission to Exceed Page Limit)(LaVallee, Matthew) (Entered: 08/17/2009) |
| 08/18/2009 | Ï136 | Supplemental Initial Disclosures by Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Kurt Keppler, Russ Mast.(Hance, Holly) Modified on 8/19/2009 to change access to pleading until Motion to Seal is granted by the Court (tcc). Modified on 8/21/2009 to add sealed text (rvb). Modified on 3/17/2010 (fmm). (Additional attachment(s) added on 3/17/2010: # 1 Supplemental Initial Disclosures − Redacted, # 2 FILED UNDER SEAL Attachment B) (fmm). Modified on 3/17/2010 to modify sealed restrictions as directed per 211 Order (fmm). (Entered: 08/18/2009) |
| 08/18/2009 | Ï137 | DOCUMENT FILED IN VIOLATION OF L.R. 5.4A CERTIFICATE OF SERVICE re 124 Certificate of Service *of VSU's Response to Defendant McMillan's 1st Request for Production to* |

| | | |
|---|---|---|
| | | *Defendant VSU* by Valdosta State University.(Hance, Holly) Modified on 8/19/2009 to change document security (rvb). (Entered: 08/18/2009) |
| 08/20/2009 | Ï 138 | MOTION to Seal *Docket 136 due to Protective Order* by Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Kurt Keppler, Russ Mast. (Hance, Holly) Modified on 8/21/2009 to add document link (rvb). (Entered: 08/20/2009) |
| 08/21/2009 | Ï 139 | MOTION to Exclude the Expert Report and Testimony of Matthew W. Norman, M.D. with Brief In Support by Thomas Hayden Barnes. (Attachments: # 1 Brief in Support of Motion to Exclude the Expert Report and Testimony of Matthew W. Norman, M.D.)(Wiggins, Cary) (Entered: 08/21/2009) |
| 08/21/2009 | Ï 140 | ORDER granting 135 Motion for Leave to File Brief in Excess of 25 pages in support of her Motion for Summary Judgment. Signed by Judge Charles A. Pannell, Jr on 08/21/2009. (rvb) (Entered: 08/21/2009) |
| 08/25/2009 | Ï 141 | CERTIFICATE OF SERVICE by Valdosta State University.(Hance, Holly) (Entered: 08/25/2009) |
| 08/31/2009 | Ï 142 | MOTION to Exclude Expert Reports and Testimony of Gregory M. Lukianoff and Robert M. O'Neil with Brief In Support by Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Kurt Keppler, Russ Mast, Victor Morgan. (Attachments: # 1 Brief)(Will, David) (Entered: 08/31/2009) |
| 09/02/2009 | Ï 143 | NOTICE Of Filing by Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Kurt Keppler, Russ Mast, Victor Morgan re 142 MOTION to Exclude Expert Reports and Testimony of Gregory M. Lukianoff and Robert M. O'Neil (Attachments: # 1 Lukianoff – Expert Report and CV, # 2 O'Neil – Expert Report and CV, # 3 Lukianoff – Depo Excerpt, # 4 O'Neil – Depo Excerpt)(Will, David) (Entered: 09/02/2009) |
| 09/02/2009 | Ï 144 | RESPONSE in Opposition re 139 MOTION to Exclude the Expert Report and Testimony of Matthew W. Norman, M.D. filed by Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Kurt Keppler, Russ Mast. (Attachments: # 1 Oral Argument Requested, # 2 Brief, # 3 <span style="color:red">FILED UNDER SEAL</span> Excerpt – Deposition Dr. Winders)(Hance, Holly) Modified on 9/3/2009 (Restricted access pending Court ruling on 146 Motion to Seal) (adg). Modified on 9/8/2009 (adg). Modified on 3/17/2010 to modify sealed restrictions as directed per 211 Order (fmm). (Entered: 09/02/2009) |
| 09/02/2009 | Ï 145 | Consent MOTION for Extension of Time for Parties to Submit Summary Judgment Motions re: 131 Order on Motion for Extension of Time by Thomas Hayden Barnes. (Attachments: # 1 Text of Proposed Order)(Corn–Revere, Robert) (Entered: 09/02/2009) |
| 09/03/2009 | Ï 146 | MOTION to Seal *Defendants Response in Opposition Re: Motion to Exclude the Expert Report and Testimony of Matthew W. Norman, M.D.* by Thomas Hayden Barnes. (Attachments: # 1 Text of Proposed Order)(Corn–Revere, Robert) (Entered: 09/03/2009) |
| 09/03/2009 | Ï 147 | Detailed Specification and Itemization of Requested Attorney Fees. (Attachments: # 1 Affidavit Robert Corn–Revere Setting Forth Amount of Fees and Expenses Related to Plaintiff's Filing of His Motion to Compel, # 2 Exhibit)(Corn–Revere, Robert) (Entered: 09/03/2009) |
| 09/08/2009 | Ï 148 | ORDER GRANTING 146 Motion to Seal Defendants Response In Opposition Re: Motion to Exclude the Expert Report and Testimony of Matthew W. Norman, M.D. It is ORDERED that the Clerk of the Court place under seal Docket # 144 . Signed by Judge Charles A. Pannell, Jr on 9/8/2009. (adg) (Entered: 09/08/2009) |
| 09/09/2009 | Ï 150 | ORDER GRANTING 138 Motion to Seal. DENYING 145 Motion for Extension of Time. In considering the plaintiff's motion, the court notes that it previously granted an extension of time |

| | | |
|---|---|---|
| | | to file motions for summaryjudgment until 9/15/2009. Plaintiff shall file his reply to the 139 MOTION to Exclude the Expert Report and Testimony of Matthew W. Norman, M.D. no later than 9/14/2009. Plaintiff shall file his response to 142 MOTION to Exclude Expert Reports and Testimony of Gregory M. Lukianoff and Robert M. O'Neil no later than 9/14/2009. Defendants shall file their reply to the 142 MOTION to Exclude Expert Reports and Testimony of Gregory M. Lukianoff and Robert M. O'Neil no later than 9/17/2009. The parties shall have seven days from the date this court rules on the cross motions to exclude expert reports and testimonyDoc. Nos. 139 and 142 to submit initial motions for summary judgment. Thereafter, all responses and replies shall be filed in accordance with the court's local rules.. Signed by Judge Charles A. Pannell, Jr on 9/9/2009. (adg) (Entered: 09/10/2009) |
| 09/10/2009 | Ï 149 | OBJECTIONS re 147 Detailed Specification and Itemization of Requested Attorney Fees by Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Kurt Keppler, Russ Mast, Victor Morgan , (Hance, Holly) Modified on 9/11/2009 to correct docket text to accurately reflect e–filed pleading (rvb). (Entered: 09/10/2009) |
| 09/11/2009 | Ï | Notification of Docket Correction re 149 Notice of Filing. Docket text correct to reflect e–filed pleading as OBJECTIONS re 147 . (rvb) (Entered: 09/11/2009) |
| 09/14/2009 | Ï 151 | RESPONSE in Opposition re 142 MOTION to Exclude Expert Reports and Testimony of Gregory M. Lukianoff and Robert M. O'Neil filed by Thomas Hayden Barnes. (Attachments: # 1 Memorandum, # 2 Text of Proposed Order, # 3 Exhibits A and B, # 4 Exhibits C &D)(Corn–Revere, Robert) (Entered: 09/14/2009) |
| 09/15/2009 | Ï 152 | NOTICE Of Filing Filing Plaintiff's Reply Under Seal by Thomas Hayden Barnes (Corn–Revere, Robert) Modified on 9/15/2009 to remove unnecessary document link (adg). (Entered: 09/15/2009) |
| 09/15/2009 | Ï 153 | REPLY BRIEF in Support of 139 MOTION to Exclude the Expert Report and Testimony of Matthew W. Norman, M.D. filed by Thomas Hayden Barnes. (adg). Modified on 9/15/2009 (adg). Modified on 3/17/2010 to remove seal as directed by 211 Order(fmm). (Entered: 09/15/2009) |
| 09/17/2009 | Ï 154 | REPLY BRIEF re 142 MOTION to Exclude Expert Reports and Testimony of Gregory M. Lukianoff and Robert M. O'Neil filed by Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Kurt Keppler, Russ Mast, Victor Morgan. (Hance, Holly) (Entered: 09/17/2009) |
| 09/28/2009 | Ï 155 | RESPONSE re 149 *Objections to Attorney Fees and Expenses Related to Plaintiff's Motion to Compel and Request for Sanctions* filed by Thomas Hayden Barnes. (Attachments: # 1 Exhibit)(Corn–Revere, Robert) Modified on 10/1/2009 to correct docket text (adg). (Entered: 09/28/2009) |
| 10/08/2009 | Ï | Submission of 139 MOTION to Exclude the Expert Report and Testimony of Matthew W. Norman, M.D., 142 MOTION to Exclude Expert Reports and Testimony of Gregory M. Lukianoff and Robert M. O'Neil, submitted to District Judge Charles A. Pannell. (adg) (Entered: 10/08/2009) |
| 10/22/2009 | Ï 156 | ORDER GRANTING 142 Motion to Exclude the expert reports and testimony ofGregory M. Lukianoff and Robert M. ONeil; DENYING 139 Motion to Exclude the expert report and testimony of Matthew W. Norman; Additionally, the courthereby RE–OPENS discovery for 45 days from the date of this order for the limited purpose of taking the deposition of Norman. Furthermore, in light of the court's 150 Order directing the parties to submit their motions for summary judgment within seven days of the court's ruling on the exclusion motions, thecourt orders that the parties shall now have 20 days from the date the Norman deposition transcript is available to submit their motions from summary judgment, but not later than 1/4/2010.. Signed by Judge Charles A. Pannell, Jr on 10/22/2009. (adg) (Entered: 10/22/2009) |

| 10/30/2009 | Ï 157 | NOTICE to Take Deposition of Matthew W. Norman, M.D. filed by Thomas Hayden Barnes (Corn–Revere, Robert) (Entered: 10/30/2009) |
|---|---|---|
| 11/06/2009 | Ï 158 | MOTION for Clarification re: 156 Order on Motion to Exclude,,,,,,, by Thomas Hayden Barnes. (Corn–Revere, Robert) (Entered: 11/06/2009) |
| 11/12/2009 | Ï 159 | CERTIFICATE OF SERVICE re 157 Notice to Take Deposition *Response to Request for Production of Documents in the Notice of Deposition of Dr. Norman* by Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Kurt Keppler, Russ Mast.(Hance, Holly) (Entered: 11/12/2009) |
| 12/02/2009 | Ï | Submission of 158 MOTION for Clarification re: 156 Order on Motion to Exclude,submitted to District Judge Charles A. Pannell. (adg) (Entered: 12/02/2009) |
| 12/04/2009 | Ï 160 | ORDER GRANTING 158 Motion for Clarification, neither Lukianoff nor ONeil willbe permitted to testify in this matter. Signed by Judge Charles A. Pannell, Jr on 12/4/2009. (adg) (Entered: 12/04/2009) |
| 12/18/2009 | Ï 161 | MOTION to Dismiss *Defendant Victor Morgan* by Thomas Hayden Barnes. (Attachments: # 1 Text of Proposed Order)(Corn–Revere, Robert) (Entered: 12/18/2009) |
| 12/18/2009 | Ï 162 | MOTION for Leave to File Excess Pages by Thomas Hayden Barnes. (Attachments: # 1 Text of Proposed Order)(Corn–Revere, Robert) (Entered: 12/18/2009) |
| 12/18/2009 | Ï 163 | MOTION for Leave to File Motion to Exclude Matthew Norman Under Sealby Thomas Hayden Barnes. (Attachments: # 1 Text of Proposed Order)(adg) (Entered: 12/21/2009) |
| 12/18/2009 | Ï 164 | MOTION to Exclude Dr. Matthew Norman as an Expert Witness with Memorandum of Law In Support by Thomas Hayden Barnes. (adg) (Additional attachment(s) added on 12/21/2009: # 1 Exhibit A, # 2 FILED UNDER SEAL Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H) (adg). Modified on 12/21/2009 (adg). Modified on 3/17/2010 to modify sealed restrictions as directed per 211 Order (fmm). (Entered: 12/21/2009) |
| 12/22/2009 | Ï 165 | ORDER GRANTING 162 Motion for Leave to File Excess Pages. Signed by Judge Charles A. Pannell, Jr on 12/22/2009. (adg) (Entered: 12/22/2009) |
| 12/22/2009 | Ï 166 | ORDER GRANTING 161 Motion to Dismiss Victor Morgan without prejudice. It is further Ordered that all other claims against the other defendants are not subject to this order and remain pending. Signed by Judge Charles A. Pannell, Jr on 12/22/2009. (adg) (Entered: 12/23/2009) |
| 12/23/2009 | Ï 167 | MOTION for Summary Judgment with Brief In Support and Statement of Material Facts by Leah McMillian. (adg) ––Please refer to http://www.gand.uscourts.gov to obtain the Notice to Respond to Summary Judgment Motion form contained on the Court's website.–– (Additional attachment(s) added on 12/30/2009: # 1 Brief in Support, # 2 Statement of Material Facts) (adg). Modified on 12/30/2009 (adg). (Additional attachment(s) added on 3/17/2010: # 3 Motion with Exhibits – Redacted, # 4 FILED UNDER SEAL Exhibit A–1, # 5 FILED UNDER SEAL Part of Exhibit B) (fmm). Modified on 3/17/2010 to modify sealed restrictions as directed per 211 Order (fmm). (Entered: 12/23/2009) |
| 12/23/2009 | Ï 168 | NOTICE Of Filing Original Discovery by Leah McMillian. (adg). Modified on 12/30/2009 (adg). Modified on 3/17/2010 to remove seal as directed by 211 Order (fmm). (Entered: 12/23/2009) |
| 12/23/2009 | Ï 169 | AFFIDAVIT of Leah McMillan in Support re 167 MOTION for Summary Judgment filed by Leah McMillian. (adg). Modified on 12/30/2009 (adg). Modified on 3/17/2010 to remove seal as directed by 211 Order (fmm). (Entered: 12/23/2009) |
| 12/23/2009 | Ï 170 | |

| | | |
|---|---|---|
| | | AFFIDAVIT of Amanda Tillman in Support re 167 MOTION for Summary Judgment filed by Leah McMillian. (adg). Modified on 12/30/2009 (adg). Modified on 3/17/2010 to remove seal as directed by 211 Order (fmm). (Entered: 12/23/2009) |
| 12/23/2009 | Ï 171 | DEPOSITION of DR. JOHN GROTGEN taken on July 14, 2009 by Leah McMillian. (adg) (Additional attachment(s) added on 12/30/2009: #1 Main Document, #2 Exhibit 1) (adg). Modified on 12/30/2009 (adg). Modified on 3/17/2010 to remove seal as directed by 211 Order (fmm). (Entered: 12/23/2009) |
| 12/23/2009 | Ï 172 | DEPOSITION of DR. VICTOR MORGAN taken on July 14, 2009 by Leah McMillian. (adg) (Additional attachment(s) added on 12/30/2009: #1 Exhibit 1, #2 Exhibit 2, #3 Exhibit 3, #4 Exhibit 4, #5 Exhibit 5, #6 Exhibit 6) (adg). Modified on 12/30/2009 (adg). Modified on 3/17/2010 to remove seal as directed by 211 Order (fmm). (Entered: 12/23/2009) |
| 12/23/2009 | Ï 173 | Request to File Original Discovery by Leah McMillian.(LaVallee, Matthew) (Entered: 12/23/2009) |
| 12/23/2009 | Ï 174 | MOTION for Summary Judgment by Laverne Gaskins. (Attachments: #1 notice of motion, #2 Memorandum of Law, #3 Statement of Material Facts Stmt of Undisputed Facts, #4 Exhibit Exhibits Submitted in Support of MSJ, #5 Exhibit Exhs. A–D to Exhs. to MSJ)(Smith, David) ––Please refer to http://www.gand.uscourts.gov to obtain the Notice to Respond to Summary Judgment Motion form contained on the Court's website.–– (Entered: 12/23/2009) |
| 12/23/2009 | Ï 175 | MOTION for Oral Argument re 174 MOTION for Summary Judgment by Laverne Gaskins. (Smith, David) (Entered: 12/23/2009) |
| 12/23/2009 | Ï 176 | MOTION to Seal *Subsequently Filed (Same Day) – Defendants' Motion for Summary Judgment and Accompanying Documents* by Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Kurt Keppler, Russ Mast. (Hance, Holly) (Entered: 12/23/2009) |
| 12/23/2009 | Ï 177 | MOTION for Summary Judgment with Brief In Support by Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Kurt Keppler, Russ Mast. (Attachments: #1 Statement of Material Facts, #2 Brief, #3 Exhibit Index, #4 Exhibit 1, #5 Exhibit 2, #6 Exhibit 3, #7 Exhibit 4, #8 Exhibit 5, #9 Exhibit 6, #10 Exhibit 7, #11 Exhibit 8, #12 Exhibit 9, #13 Exhibit 10, #14 Exhibit 11, #15 Exhibit 12, #16 Exhibit 13, #17 Exhibit 14, #18 FILED UNDER SEAL Exhibit 15, #19 Exhibit 16, #20 FILED UNDER SEAL Exhibit 17, #21 FILED UNDER SEAL Exhibit 18, #22 FILED UNDER SEAL Exhibit 19, #23 Exhibit 20, #24 Exhibit 21, #25 FILED UNDER SEAL Exhibit 22, #26 Exhibit 23, #27 Exhibit 24, #28 Exhibit 25, #29 Exhibit 26, #30 Exhibit 27, #31 Exhibit 28, #32 Exhibit 29, #33 Exhibit 30, #34 Exhibit 31, #35 Exhibit 32, #36 Exhibit 33, #37 Exhibit 34, #38 Exhibit 35, #39 Exhibit 36, #40 Exhibit 37, #41 Exhibit 38, #42 Exhibit 39, #43 Exhibit 40, #44 Affidavit Notice of Filing of, #45 Affidavit Zaccari, #46 Affidavit Mast, #47 Affidavit Keppler, #48 Index of Depo Excerpts, #49 McMillan Depo Excerpts, #50 Farmer Depo Excerpts, #51 Morgan Depo Excerpts, #52 Barnes Depo Excerpts, #53 Gaskins Depo Excerpts, #54 Norman Depo Excerpts, #55 Request for Oral Argument, #56 Notice of Filing of Original Deposition – Barnes)(Hance, Holly) ––Please refer to http://www.gand.uscourts.gov to obtain the Notice to Respond to Summary Judgment Motion form contained on the Court's website.–– Modified on 12/24/2009 (fmm). Modified on 3/17/2010 to modify sealed restrictions as directed per 211 Order (fmm). (Entered: 12/23/2009) |
| 12/23/2009 | Ï 178 | MOTION to Seal Document re Plaintiff's Motion for Summary Judgment and Supporting Documents by Thomas Hayden Barnes. (Attachments: #1 Text of Proposed Order)(vs) (Entered: 12/29/2009) |
| 12/23/2009 | Ï 179 | MOTION for Summary Judgment with Memorandum in Support by Thomas Hayden Barnes. (vs) ––Please refer to http://www.gand.uscourts.gov to obtain the Notice to Respond to |

| | | |
|---|---|---|
| | | Summary Judgment Motion form contained on the Court's website.—– (Additional attachment(s) added on 12/29/2009: #1 Statement of Undisputed Facts) (vs). Modified on 12/29/2009 (vs). (Additional attachment(s) added on 12/29/2009: #2 Memorandum of Law in Support, #3 Exhibits 1–5, #4 Exhibits 6–8, #6 Exhibits 27–36, #7 Exhibits 37–49, #8 Exhibits 50–57) (vs). Modified on 12/29/2009 (vs). (Additional attachment(s) added on 3/17/2010: #9 Exhibits 9–10, 21–26, #10 FILED UNDER SEAL Exhibit 11 #11 FILED UNDER SEAL Exhibit 12, #12 FILED UNDER SEAL Exhibit 13, #13 FILED UNDER SEAL Exhibit 14, #14 Exhibit 15, #15 Exhibit 16, #16 FILED UNDER SEAL Exhibit 17, #17 Exhibit 18, #18 Exhibit 19, #19 FILED UNDER SEAL Exhibit 20) Modified on 3/17/2010 Modified on 3/17/2010 to modify sealed restrictions as directed per 211 Order (fmm). (Additional attachment(s) added on 3/19/2010: #20 Exhibit 1 (FILED UNDER SEAL ), #21 Exhibit 2, #22 Exhibit 3, #23 Exhibit 4, #24 Exhibit 5) (Entered: 12/29/2009) |
| 12/23/2009 | Ï 180 | DEPOSITION of LINDA DANIELS taken on July 2, 2009 by Thomas Hayden Barnes. (dfb) Modified on 3/17/2010 to remove seal as directed by 211 Order (fmm). (Entered: 12/30/2009) |
| 12/23/2009 | Ï 181 | DEPOSITION of Chief HOWARD SCOTT DONER taken on July 8, 2009 by Thomas Hayden Barnes. (dfb) Modified on 3/17/2010 to remove seal as directed by 211 Order (fmm). (Entered: 12/30/2009) |
| 12/23/2009 | Ï 182 | DEPOSITION of Major ANN FARMER taken on July 8, 2009 by Thomas Hayden Barnes. (Attachments: #1 Exhibits) (dfb) Modified on 3/17/2010 to remove seal as directed by 211 Order (fmm). (Entered: 12/30/2009) |
| 12/23/2009 | Ï 183 | DEPOSITION of LAVERNE GASKINS, Esq. taken on June 12, 2009 by Thomas Hayden Barnes. (dfb) Modified on 3/17/2010 to remove seal as directed by 211 Order (fmm). (Entered: 12/30/2009) |
| 12/23/2009 | Ï 184 | DEPOSITION of Dr. KURT J. KEPPLER taken on July 28, 2009 by Thomas Hayden Barnes. (Attachments: #1 Exhibits) (dfb) Modified on 3/17/2010 to remove seal as directed by 211 Order (fmm). (Entered: 12/30/2009) |
| 12/23/2009 | Ï 185 | DEPOSITION of RICHARD LEE, SR. taken on July 27, 2009 by Thomas Hayden Barnes. (dfb) (Attachments: #1 Exhibits) (dfb) Modified on 3/17/2010 to remove seal as directed by 211 Order (fmm). (Entered: 12/30/2009) |
| 12/23/2009 | Ï 186 | DEPOSITION of RUSS MAST taken on July 28, 2009 by Thomas Hayden Barnes. (Attachments: #1 Exhibits) (dfb) Modified on 3/17/2010 to remove seal as directed by 211 Order (fmm). (Entered: 12/30/2009) |
| 12/23/2009 | Ï 187 | (FILED UNDER SEAL) DEPOSITION of LEAH McMILLAN, LMFT taken on July 1, 2009 by Thomas Hayden Barnes. (dfb) (Attachments: #1 Main Document, Part 2 of 2, #2 Exhibits) (Entered: 12/30/2009) |
| 12/23/2009 | Ï 188 | DEPOSITION of ELIZABETH EVANS NEELY taken on July 2, 2009 by Thomas Hayden Barnes. (Attachments: #1 Exhibits) (dfb) Modified on 3/17/2010 to remove seal as directed by 211 Order (fmm). (Entered: 12/30/2009) |
| 12/23/2009 | Ï 189 | DEPOSITION of Dr. KIMBERLY TANNER taken on July 27, 2009 by Thomas Hayden Barnes. (dfb) Modified on 3/17/2010 to remove seal as directed by 211 Order (fmm). (Entered: 12/30/2009) |
| 12/23/2009 | Ï 190 | DEPOSITION of Dr. RONALD ZACCARI taken on July 29, 2009 by Thomas Hayden Barnes. (Attachments: #1 Main Document, Part 2 of 2, #2 Exhibits). (dfb) Modified on 3/17/2010 to remove seal as directed by 211 Order (fmm). (Entered: 12/30/2009) |
| 12/24/2009 | Ï | Notification of Docket Correction re 177 MOTION for Summary Judgment. Document placed |

| | | under seal. (fmm) (Entered: 12/24/2009) |
|---|---|---|
| 01/05/2010 | Ï 191 | MOTION to Seal by Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Kurt Keppler, Russ Mast. (Will, David) (Entered: 01/05/2010) |
| 01/05/2010 | Ï 192 | NOTICE Of Filing Original Deposition Transcript of Dr. Kevin Winders by Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Kurt Keppler, Russ Mast (Will, David) (Entered: 01/05/2010) |
| 01/05/2010 | Ï 193 | MOTION to Seal *Brief in Opposition to Plaintiff's Motoin to Exclude Dr. Norman as an Expert* by Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Kurt Keppler, Russ Mast. (Hance, Holly) Modified on 1/6/2010 to correct docket text (adg). (Entered: 01/05/2010) |
| 01/05/2010 | Ï 194 | RESPONSE re 164 MOTION to Exclude Dr. Matthew Norman as an Expert Witness filed by Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Kurt Keppler, Russ Mast. (Attachments: # 1 Affidavit (Notice of Filing of) – Dr. Norman, # 2 Affidavit of Dr. Norman, # 3 Deposition Excerpt – McMillan, # 4 Deposition Excerpt – Dr. Winders, # 5 Exhibit N–1, # 6 Exhibit N–2, # 7 Exhibit N–3, # 8 Exhibit N–4, # 9 Exhibit N–5, # 10 Exhibit N–6, # 11 Exhibit N–7, # 12 Exhibit N–8, # 13 FILED UNDER SEAL Exhibit N–9)(Hance, Holly) Modified on 1/6/2010 (adg). Modified on 3/17/2010 to modify sealed restrictions as directed per 211 Order (fmm). (Entered: 01/05/2010) |
| 01/06/2010 | Ï | Notification of Docket Correction re 194 Response to Motion. Modified security to place documents under sealed restriction. Attorney Holly Hance has been noticed verbally and via email that sealed material shall not be filed electronically, it should be filed conventionally with the Clerk accompanied by a motion to seal and a proposed order. (adg) (Entered: 01/06/2010) |
| 01/07/2010 | Ï 195 | Request for Leave of Absence for the following date(s): March 8 – 12, 2010, and May 28 – June 1, 2010, by Matthew R. LaVallee. (LaVallee, Matthew) (Entered: 01/07/2010) |
| 01/07/2010 | Ï 196 | ORDER GRANTING 163 Motion for Leave to File Documents Under Seal; GRANTING 176 Motion to Seal; GRANTING 178 Motion to Seal Document ; GRANTING 191 Motion to Seal; GRANTING 193 Motion to Seal. Based upon the abuse of the right to file documents under seal, the court hereby ORDERS that the parties are no longer permitted to electronically submit protective orders to the court that allow matters to be filed with the clerk of the court under seal. **Instead, if a party has very good cause to request sealing, the party shall first present to Judge Pannell's chambers a sufficiently supported motion to file under seal. Further, the party shall indicate by entry of a NOTICE on the CM/ECF docket that a motion to seal has been presented to the chambers. Attached to the motion should be the material desired to be sealed. The court will then review the material in camera and make a decision whether to grant or deny the motion to seal.** If the court determines that the motion is to be granted, the court will forward the signed motion and accompanying materials to the clerk of thecourt for entry of the motion on CM/ECF docket and appropriate filing of the sealed materials. If the court determines that the motion is to be denied, then the court will contact the filing party, which may then retrieve the motion/materials and determine whether it wants to file the document without a seal. Signed by Judge Charles A. Pannell, Jr. on 1/7/2010. (adg) (Entered: 01/08/2010) |
| 01/07/2010 | Ï 197 | DEPOSITION OF THOMAS HAYDEN BARNES taken on June 25, 2009 by Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Kurt Keppler, Russ Mast. (DOCUMENT FILED UNDER SEAL ) (adg) (Additional attachment(s) added on 1/14/2010: # 1 Deposition of Thomas Hayden Barnes (cont.), # 2 Exhibits) (adg). Modified on 1/14/2010 (adg). (Entered: 01/08/2010) |
| 01/07/2010 | Ï 198 | DEPOSITION OF DR. KEVIN WINDERS taken on July 31, 2009 by Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Kurt Keppler, Russ Mast. (DOCUMENT FILED UNDER SEAL ) (adg) (Additional attachment(s) added on |

| | | |
|---|---|---|
| | | 1/14/2010: #_1_ Exhibits) (adg). Modified on 1/14/2010 (adg). (Entered: 01/08/2010) |
| 01/12/2010 | Ï 199 | ORDER regarding the parties' Motion to Seal documents and the Court's _196_ Order: All filing deadlines in case are SUSPENDED. The Court will hold a telephone conference on Wednesday, January 13, 2010, at 11:30 a.m. to discuss the issue of filing documents under seal in this case. Accordingly, the Court directs counsel for each of the parties in this case to contact the Court at (404)215–1580 no later than Wednesday, January 13, 2010, at 10:00 a.m., to provide a telephone number for where they can be reached at the time of the telephone conference and the name of the party they represent. Signed by Judge Charles A. Pannell, Jr on 1/12/2010. (ank) (Entered: 01/12/2010) |
| 01/13/2010 | Ï 200 | Minute Entry for proceedings held before Judge Charles A. Pannell, Jr: Telephone Conference held on 1/13/2010 re: _164_ Motion to Exclude _167_ , _174_ , _177_ and _179_ Motions for Summary Judgment. Conference held regarding sealed motions. How to eliminate so many motions being filed under seal. Court heard from counsel. Written order to follow. (Court Reporter Martha Frutchey) (bse) (Entered: 01/13/2010) |
| 01/14/2010 | Ï 201 | ORDER re: telephone conference held 1/13/2010. The Court DIRECTS the parties not to w/draw their pending motions. The Court DIRECTS the pla to file a 3–part brief (as outlined in the this order) w/the court w/in 14 days of the date of this order. All deadlines pertaining to sealed s.j. motions as outlined in this order are suspended. Deadlines as to S.J. motion [doc. 174] are as follows: response briefs due 1/19/2010 and reply brief due 14 days later. (See order for specific details) Signed by Judge Charles A. Pannell, Jr on 1/14/2010. (yrm) (Entered: 01/14/2010) |
| 01/19/2010 | Ï 202 | RESPONSE in Opposition re _174_ MOTION for Summary Judgment filed by Thomas Hayden Barnes. (Attachments: #_1_ Statement of Material Facts Statement of Disputed Issues of Material Fact, #_2_ Exhibit Exhibits A thru J)(Zycherman, Lisa) (Entered: 01/19/2010) |
| 01/22/2010 | Ï 203 | NOTICE Of Filing by Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Kurt Keppler, Russ Mast re _177_ MOTION for Summary Judgment *ELECTRONIC MEDIA* (Attachments: #_1_ Exhibit 42)(Hance, Holly) (Entered: 01/22/2010) |
| 01/25/2010 | Ï 204 | NOTICE Of Filing Electronic Media by Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Kurt Keppler, Russ Mast re _177_ MOTION for Summary Judgment. (DVD placed in file) (adg) (Entered: 01/28/2010) |
| 01/28/2010 | Ï 205 | RESPONSE re _201_ Order *For Briefing On The Parties' Protective Order* filed by Thomas Hayden Barnes. (Reid, Erin) Modified on 2/2/2010 to remove excess wording (adg). (Entered: 01/28/2010) |
| 02/02/2010 | Ï 206 | REPLY BRIEF re _174_ MOTION for Summary Judgment filed by Laverne Gaskins. (Smith, David) (Entered: 02/02/2010) |
| 02/02/2010 | Ï 207 | Response to Statement of Material Facts re _174_ MOTION for Summary Judgment filed by Laverne Gaskins. (Attachments: #_1_ Exhibit Exh. A – 4/26/2007 e–mail exchange)(Smith, David) Modified on 2/2/2010 to remove double wording (adg). (Entered: 02/02/2010) |
| 02/04/2010 | Ï | Submission of _174_ MOTION for Summary Judgment, submitted to District Judge Charles A. Pannell. (adg) (Entered: 02/04/2010) |
| 02/18/2010 | Ï 208 | ORDER re _201_ Order directing plaintiff to file a brief in support of sealing documents, the court DIRECTS the plaintiff to re–file an accurate and more precise Part III of the brief within 14 days of the date of this order. The court strongly encourages the plaintiff to identify with particularitythe documents that he wishes to remain sealed by electronic docketing number, verify that the exhibit is actually filed with the court, and then ensure that he has not requested |

| | | |
|---|---|---|
| | | that an exhibit remain under seal as a part of one document but not as a part of another document. Signed by Judge Charles A. Pannell, Jr on 2/18/2010. (adg) (Entered: 02/18/2010) |
| 02/24/2010 | Ï 209 | Request for Leave of Absence for the following date(s): June 2, June 3 and June 4, 2010, by Matthew R. LaVallee. (LaVallee, Matthew) (Entered: 02/24/2010) |
| 03/04/2010 | Ï 210 | RESPONSE re 208 Order *For A Revised Part III Of Plaintiff's Brief On The Parties' Protective Order* filed by Thomas Hayden Barnes. (Reid, Erin) Modified on 3/5/2010 to correct docket text (adg). (Entered: 03/04/2010) |
| 03/05/2010 | Ï | Submission of 208 Order, 210 Response, submitted to District Judge Charles A. Pannell. (adg) (Entered: 03/05/2010) |
| 03/17/2010 | Ï 211 | ORDER DIRECTING the Clerk to keep the documents as outlined in the Order filed under seal; to file under seal Exhibits 12, 13, 14, 17, and 20 to the Plaintiff's 179 Motion for Summary Judgment (as previously provided to chambers for review) and file without seal Exhibits 15, 16, 18, and 19 to said motion; and to unseal all other documents currently filed under seal, if not specifically designated for sealing in the Order. The Parties are no longer permitted to electronically submit protective orders to the Court that allow matters to be filed under seal; motions to file under seal shall be submitted first to chambers and the party shall enter a notice to that effect on the docket. The Court will forward any granted motions to file under seal and accompanying material to be sealed to the Clerk. The Parties are DIRECTED regarding case deadlines as follows: courtesy copies of the 167 , 174 , 177 , and 179 Motions for Summary Judgment shall be provided to chambers, and all responses to said motions shall be filed, both within 7 days of the date of this Order; all reply briefs to be filed thereafter in accordance with the NDGa LR. Courtesy copies of all responses/replies containing confidential material shall also be provided. Signed by Judge Charles A. Pannell, Jr. on 3/17/2010. (alc) (Entered: 03/17/2010) |
| 03/17/2010 | Ï | Notification of Docket Correction re 211 Order. As outlined in the order, documents have been sealed and unsealed as directed. (fmm) (Entered: 03/17/2010) |
| 03/18/2010 | Ï 212 | ORDER regarding documents filed by parties in this case. On 2/18/2010, the court directed the plaintiff to refile an accurate and more precise list of the particular documents that he wished to remain under seal in this matter ; On 3/4/2010, the plaintiff filed his responses, specifying documents he wished to remain sealed. The Court issued and order directing the Clerk to execute the Court's ruling. While executing the Court's Order, the Clerk discovered yet another discrepancy in the plaintiff's filing of exhibits. Accordingly, the court strongly encourages the parties to verify, once again, that they have properly and accurately filed all of their motions for summary judgment and exhibits thereto within 7 days of the date of this order. Furthermore, the court DIRECTS the plaintiff to submit a brief, within 7 days of the date of this order, that explains the discrepancies found regarding Exhibit 11 and any other errors. Signed by Judge Charles A. Pannell, Jr on 3/18/2010. (adg) (Entered: 03/18/2010) |
| 03/19/2010 | Ï 213 | ORDER DIRECTING the Clerk to seal Exhibit 1 re 179 MOTION for Summary Judgment filed by Thomas Hayden Barnes. Signed by Judge Charles A. Pannell, Jr on 3/19/2010. (adg) (Entered: 03/19/2010) |
| 03/23/2010 | Ï 214 | MOTION for Leave to File Excess Pages *as a Consolidated Brief In Opposition to Defendants' Motion for Summary Judgment* by Thomas Hayden Barnes. (Attachments: # 1 Text of Proposed Order)(Corn–Revere, Robert) (Entered: 03/23/2010) |
| 03/24/2010 | Ï 215 | ORDER GRANTING 214 Motion for Leave to File Excess Pages. Signed by Judge Charles A. Pannell, Jr on 3/24/2010. (adg) (Entered: 03/24/2010) |
| 03/24/2010 | Ï 216 | RESPONSE in Opposition re 179 MOTION for Summary Judgment filed by Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Kurt Keppler, |

| | | |
|---|---|---|
| | | Russ Mast. (Attachments: #_1 Exhibit R–MSJ 1, #_2 Exhibit R–MSJ 2, #_3 Barnes Deposition Excerpts, #_4 Daniels Depo. Excerpts, #_5 Keppler Depo. Excerpts, #_6 Mast Depo. Excerpts, #_7 Tanner Depo. Excerpts, #_8 Gaskins Depo. Excerpts, #_9 Neely Depo. Excerpts, #_10 Zaccari Depo. Excerpts, #_11 McMillan Depo. Excerpts, #_12 Morgan Depo. Excerpts, #_13 Response to Plaintiff's Statement of Undisputed Facts)(Hance, Holly) (Entered: 03/24/2010) |
| 03/24/2010 | Ï217 | RESPONSE in Opposition re_179 MOTION for Summary Judgment filed by Laverne Gaskins. (Smith, David) (Entered: 03/24/2010) |
| 03/24/2010 | Ï218 | Response to Statement of Material Facts re_179 MOTION for Summary Judgment filed by Laverne Gaskins. (Smith, David) (Entered: 03/24/2010) |
| 03/24/2010 | Ï219 | NOTICE Of Filing by Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Kurt Keppler, Russ Mast re_177 MOTION for Summary Judgment (Attachments: #_1 Corrected Exhibit 30 to MSJ)(Hance, Holly) (Entered: 03/24/2010) |
| 03/24/2010 | Ï220 | REPLY to Response to Motion re_164 MOTION to Exclude Dr. Matthew Norman as an Expert Witness filed by Thomas Hayden Barnes. (Attachments: #_1 Exhibits 1 – 3)(Corn–Revere, Robert) (Entered: 03/24/2010) |
| 03/24/2010 | Ï221 | NOTICE Of Filing Original Discovery and Electronic Media by Thomas Hayden Barnes (Corn–Revere, Robert) (Entered: 03/24/2010) |
| 03/24/2010 | Ï222 | RESPONSE in Opposition re_179 MOTION for Summary Judgment *and Brief in Support* filed by Leah McMillian. (Attachments: #_1 Response in Opposition to Plaintiff's Statement of Undisputed Material Facts)(LaVallee, Matthew) (Entered: 03/24/2010) |
| 03/24/2010 | Ï223 | Response to Statement of Material Facts re_177 MOTION for Summary Judgment,_167 MOTION for Summary Judgment filed by Thomas Hayden Barnes. (Corn–Revere, Robert) (Entered: 03/24/2010) |
| 03/24/2010 | Ï224 | RESPONSE re_177 MOTION for Summary Judgment,_167 MOTION for Summary Judgment filed by Thomas Hayden Barnes. (Attachments: #_1 List of Exhibits, #_2 Exhibit A, #_3 Exhibit B, #_4 Exhibit C, #_5 Exhibit D, #_6 Exhibit E, #_7 Exhibit F, #_8 Exhibit G, #_9 Exhibit H, #_10 Exhibit I, #_11 Exhibit J, #_12 Exhibit K)(Corn–Revere, Robert) (Entered: 03/24/2010) |
| 03/24/2010 | Ï225 | AFFIDAVIT re_224 Response to Motion, by Thomas Hayden Barnes. (Attachments: #_1 Attachment 1)(Corn–Revere, Robert) (Entered: 03/24/2010) |
| 03/25/2010 | Ï226 | RESPONSE re_212 Order,,,, filed by Thomas Hayden Barnes. (Reid, Erin) (Entered: 03/25/2010) |
| 03/25/2010 | Ï227 | Notice of filing of transcript taken of November 17, 2006 Valdosta State University Communications Board Meeting, filed by Thomas Hayden Barnes in support of_224 Response to Motion for Summary Judgment. (Audio recording received and placed in file). (adg) Modified on 11/3/2010 to correct text(pjm). (Entered: 03/26/2010) |
| 04/01/2010 | Ï228 | MOTION for Leave to File Excess Pages *as a Consolidated Brief in Reply to Defendants' Oppositions to Plaintiff's Motion for Summary Judgment* by Thomas Hayden Barnes. (Attachments: #_1 Text of Proposed Order)(Corn–Revere, Robert) (Entered: 04/01/2010) |
| 04/02/2010 | Ï229 | ORDER GRANTING_228 Motion for Leave to File Excess Pages. Signed by Judge Charles A. Pannell, Jr on 4/2/2010. (adg) (Entered: 04/02/2010) |
| 04/02/2010 | Ï230 | ORDER the court DIRECTS the plaintiff to withdraw all 57 exhibits to the_179 MOTION for Summary Judgment. Then, the plaintiff is DIRECTED to electronically file all of the exhibits to the MSJ that were not designated to be sealed.Finally, the court DIRECTS the plaintiff to file the remaining exhibits to the MSJ that were designated to be sealed with the clerk. Signed by Judge |

| | | |
|---|---|---|
| | | Charles A. Pannell, Jr on 4/2/2010. (adg) (Entered: 04/02/2010) |
| 04/08/2010 | Ï 231 | NOTICE Of Filing Exhibits 1 through 57 attached to Plaintiff's 179 Motion for Summary Judgment by Thomas Hayden Barnes .(Attachments: #1 Exhibit 2, #2 Exhibit 3, #3 Exhibit 4, #4 Exhibit 5, #5 Exhibit 6, #6 Exhibit 7, #7 Exhibit 8, #8 Exhibit 9, #9 Exhibit 10, #10 Exhibit 15, #11 Exhibit 16, #12 Exhibit 18, #13 Exhibit 19, #14 Exhibit 21, #15 Exhibit 22, #16 Exhibit 23, #17 Exhibit 24, #18 Exhibit 25, #19 Exhibit 26, #20 Exhibit 27, #21 Exhibit 28, #22 Exhibit 29, #23 Exhibit 30, #24 Exhibit 31, #25 Exhibit 32, #26 Exhibit 33, #27 Exhibit 34, #28 Exhibit 35, #29 Exhibit 36, #30 Exhibit 37, #31 Exhibit 38, #32 Exhibit 39, #33 Exhibit 40, #34 Exhibit 41, #35 Exhibit 42, #36 Exhibit 43, #37 Exhibit 44, #38 Exhibit 45, #39 Exhibit 46, #40 Exhibit 47, #41 Exhibit 48, #42 Exhibit 49, #43 Exhibit 50, #44 Exhibit 51, #45 Exhibit 52, #46 Exhibit 53, #47 Exhibit 54, #48 Exhibit 55, #49 Exhibit 56, #50 Exhibit 57)(Corn–Revere, Robert) Modified on 4/9/2010 to link to correct docket entry (adg). (Entered: 04/08/2010) |
| 04/08/2010 | Ï 232 | NOTICE Of Manual Filing Sealed Exhibits attached to Plaintiff's 179 Motion for Summary Judgment by Thomas Hayden Barnes . (Corn–Revere, Robert) Modified on 4/9/2010 to link to correct docket entry (adg). (Additional attachment(s) added on 4/9/2010: #1 Exhibit 1, #2 Exhibit 11, #3 Exhibit 12, #4 Exhibit 13, #5 Exhibit 14, #6 Exhibit 17, #7 Exhibit 20) (adg). (EXHIBITS FILED UNDER SEAL ) . (Entered: 04/08/2010) |
| 04/09/2010 | Ï | Received sealed exhibits re 232 Notice of Filing (adg) (Entered: 04/09/2010) |
| 04/09/2010 | Ï | Notification of Docket Correction re 231 Notice of Filing 232 , Notice of Filing. Modified on 4/9/2010 to link to docket entry 179 Motion for Summary Judgment. (adg) (Entered: 04/09/2010) |
| 04/09/2010 | Ï 233 | NOTICE by Thomas Hayden Barnes re 179 MOTION for Summary Judgment (Espino, Irma) (Entered: 04/09/2010) |
| 04/12/2010 | Ï 234 | REPLY to Response to Motion re 179 MOTION for Summary Judgment filed by Thomas Hayden Barnes. (Attachments: #1 Exhibit List, #2 Exhibit A, #3 Exhibit B, #4 Exhibit C, #5 Exhibit D)(Corn–Revere, Robert) (Entered: 04/12/2010) |
| 04/12/2010 | Ï 235 | REPLY BRIEF re 177 MOTION for Summary Judgment filed by Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Kurt Keppler, Russ Mast. (Attachments: #1 Exhibit Reply–1, #2 Depo Excerpt – Neely, #3 Objections to Plaintiff's Exh. H of Doc. #224–10 (Transcription of VSU Communications Bd. Meeting), #4 Depo Excerpt – Mast)(Hance, Holly) (Entered: 04/12/2010) |
| 04/12/2010 | Ï 236 | REPLY to Response re 167 Motion for Summary Judgment, filed by Leah McMillian. (LaVallee, Matthew) Modified on 4/13/2010 to correct docket text to accurately reflect e–filed document (adg). (Entered: 04/12/2010) |
| 04/13/2010 | Ï 237 | NOTICE by Ronald M. Zaccari, Valdosta State University, Board of Regents of the University System of Georgia, Kurt Keppler, Russ Mast re 235 Reply Brief, *TO DISREGARD "EXHIBIT REPLY–1"* (Hance, Holly) (Entered: 04/13/2010) |
| 04/13/2010 | Ï | Notification of Docket Correction re 236 Response (Non–Motion). Modified on 4/13/2010 to correct docket text to accurately reflect e–filed document as a Reply to Response to Motion, and link entry to the related Motion for Summary Judgment. (adg) (Entered: 04/13/2010) |
| 04/13/2010 | Ï | Submission of 164 MOTION to Exclude Dr. Matthew Norman as an Expert Witness, 167 MOTION for Summary Judgment, 175 MOTION for Oral Argument re 174 MOTION for Summary Judgment, 177 MOTION for Summary Judgment, 179 MOTION for Summary Judgment, submitted to District Judge Charles A. Pannell. (FILE IN CHAMBERS) (adg) (Entered: 04/13/2010) |

| 04/13/2010 | Ï 238 | Request for Leave of Absence for the following date(s): May 13–14, May 17–18, May 27–28, May 31, 2010, by Robert Corn–Revere. (Corn–Revere, Robert) (Entered: 04/13/2010) |
|---|---|---|
| 04/15/2010 | Ï 239 | RESPONSE re 235 Reply Brief, *Opposition to VSU Defendants' Objection to Plaintiff's Original Discovery* filed by Thomas Hayden Barnes. (Attachments: # 1 Text of Proposed Order)(Corn–Revere, Robert) (Entered: 04/15/2010) |
| 05/24/2010 | Ï 240 | NOTICE of Change of Address for Robert Corn–Revere, Christopher A. Fedeli, Erin Nedenia Reid, Lisa Beth Zycherman, counsel for Thomas Hayden Barnes (adg) (Entered: 05/25/2010) |
| 05/25/2010 | Ï 241 | NOTICE OF REQUIREMENT TO FILE ELECTRONICALLY pursuant to Standing Order 04–01 as to Lisa Beth Zycherman re 240 Notice of Change of Address. (adg) (Entered: 05/25/2010) |
| 05/28/2010 | Ï 242 | Request for Leave of Absence for the following date(s): August 2, 3, 4, 5 and 6, 2010, by Matthew R. LaVallee. (LaVallee, Matthew) (Entered: 05/28/2010) |
| 08/12/2010 | Ï | NOTICE of Hearing on Motion re: 164 MOTION to Exclude Dr. Matthew Norman as an Expert Witness Motion Hearing set for 8/31/2010 at 10:00 AM in ATLA Courtroom 2307 before Judge Charles A. Pannell Jr. The expert is required to testify at the hearing.(mam) (Entered: 08/12/2010) |
| 08/26/2010 | Ï 243 | Certification of Consent to Substitution of Counsel. Cary Stephen Wiggins replacing attorney Irma I. Espino. (Wiggins, Cary) (Entered: 08/26/2010) |
| 08/30/2010 | Ï | NOTICE OF CANCELLATION of Hearing re: NOTICE of Hearing on Motion re: 164 MOTION to Exclude Dr. Matthew Norman as an Expert Witness Motion Hearing set for 8/31/2010 at 10:00 AM in ATLA Courtroom 2307 before Judge Charles A. Pannell Jr. This motion will be addressed by the court without hearing. (mam) (Entered: 08/30/2010) |
| 09/03/2010 | Ï 244 | ORDER DENYING 175 Motion for Oral Argument; GRANTING 167 Motion for Summary Judgment by Leah McMillan; GRANTING 174 Motion for Summary Judgment by Laverne Gaskin; DISMISSES VSU as a defendant in this action; GRANTING IN PART and DENYING IN PART 177 Motion for Summary Judgment; GRANTING IN PART and DENYING IN PART 179 Motion for Summary Judgment by Thomas Hayden Barnes; DISMISSING as moot 164 Motion to Exclude. Having resolved all pending claims in this lawsuit as a matter of law, the only remaining issue in this case is damages. The court directs the parties to file their proposed pre–trial order no later than 30 days of the date of this order. Signed by Judge Charles A. Pannell, Jr on 9/3/2010. (adg) (Entered: 09/03/2010) |
| 09/10/2010 | Ï 245 | MOTION for Reconsideration re 244 Order on Motion to Exclude, Order on Motion for Summary Judgment, Order on Motion for Oral Argument, and MOTION for Certification of Interlocutory Appeal with Brief In Support by Thomas Hayden Barnes. (Attachments: # 1 Memorandum of Law in Support, # 2 Text of Proposed Order)(Corn–Revere, Robert) Modified on 9/14/2010 to correct motion type (mlh). (Entered: 09/10/2010) |
| 09/15/2010 | Ï 246 | Request for Leave of Absence for the following date(s): 11/24–26/10, 12/23–31/10, 02/18–25/11, and 03/07–11/11, by Matthew R. LaVallee. (LaVallee, Matthew) (Entered: 09/15/2010) |
| 09/15/2010 | Ï 247 | ORDER DENYING 245 Motion for Reconsideration ; DENYING 245 Motion for a Certificate of Interlocutory Appeal under 1292(b). Signed by Judge Charles A. Pannell, Jr on 9/15/2010. (adg) (Entered: 09/15/2010) |
| 09/15/2010 | Ï 248 | MOTION for Entry of Judgment under Rule 54(b) with Brief In Support by Leah McMillian. (Attachments: # 1 Brief, # 2 Text of Proposed Order)(LaVallee, Matthew) (Entered: 09/15/2010) |
| 10/01/2010 | Ï 249 | |

| | | |
|---|---|---|
| | | NOTICE OF APPEAL as to 244 Order on Motion to Exclude, Order on Motion for Summary Judgment,, Order on Motion for Oral Argument,,,,,,,,,,,,,,, by Board of Regents of the University System of Georgia, Ronald M. Zaccari. Filing fee $ 455, receipt number 113E–2927666. Transcript Order Form due on 10/15/2010 (Will, David) (Entered: 10/01/2010) |
| 10/04/2010 | Ï 250 | Transmission of Certified Copy of Notice of Appeal, Order and Docket Sheet to US Court of Appeals re: 249 Notice of Appeal. (pjm) (Additional attachment(s) added on 10/4/2010: # 1 Corrected NOA Trans) (pjm). (Entered: 10/04/2010) |
| 10/04/2010 | Ï | Notification of Docket Correction of 250 Transmission of Notice of Appeal and Docket Sheet to USCA as the court reporter information was updated re: 249 Notice of Appeal. (pjm) (Entered: 10/04/2010) |
| 10/04/2010 | Ï 251 | BILL OF COSTS by Laverne Gaskins. (Smith, David) (Entered: 10/04/2010) |
| 10/06/2010 | Ï | Submission of 248 MOTION for Entry of Judgment under Rule 54(b), submitted to District Judge Charles A. Pannell. (adg) (Entered: 10/06/2010) |
| 10/06/2010 | Ï 252 | RESPONSE in Opposition re 248 MOTION for Entry of Judgment under Rule 54(b) filed by Thomas Hayden Barnes. (Corn–Revere, Robert) (Entered: 10/06/2010) |
| 10/07/2010 | Ï 253 | USCA Acknowledgment of 249 Notice of Appeal, filed by Ronald M. Zaccari, Board of Regents of the University System of Georgia. Case Appealed to USCA– 11th Circuit. Case Number 10–14622–BB. (pjm) (Entered: 10/08/2010) |
| 10/08/2010 | Ï 254 | RESPONSE re 251 Bill of Costs filed by Thomas Hayden Barnes. (Corn–Revere, Robert) (Entered: 10/08/2010) |
| 10/14/2010 | Ï 255 | NOTICE OF CROSS APPEAL as to 244 Order on Motion to Exclude, Order on Motion for Summary Judgment, Order on Motion for Oral Argument, by Thomas Hayden Barnes. Filing fee $ 455, receipt number 113E–2945390. Transcript Order Form due on 10/25/2010 (Corn–Revere, Robert) Modified on 10/15/2010 to correct docket text (mlh). (Entered: 10/14/2010) |
| 10/15/2010 | Ï 256 | Transmission of Certified Copy of Notice of Appeal, Order and Docket Sheet to US Court of Appeals re: 255 Notice of Cross Appeal. (pjm) (Entered: 10/15/2010) |
| 10/19/2010 | Ï 257 | REPLY BRIEF re 248 MOTION for Entry of Judgment under Rule 54(b) filed by Leah McMillian. (LaVallee, Matthew) (Entered: 10/19/2010) |
| 10/25/2010 | Ï | Submission of 251 Bill of Costs, 254 Response in Opposition to Bill of Costs, submitted to District Judge Charles A. Pannell. (adg) (Entered: 10/25/2010) |
| 10/25/2010 | Ï 259 | USCA Acknowledgment of 255 Notice of Cross Appeal, filed by Thomas Hayden Barnes. Case Appealed to USCA– 11th Circuit. Case Number 10–14831–BB. (pjm) (Entered: 10/27/2010) |
| 10/26/2010 | Ï 258 | ORDER DENYING 248 Motion for Entry of Judgment under Rule 54(b). Signed by Judge Charles A. Pannell, Jr on 10/26/2010. (adg) (Entered: 10/26/2010) |
| 11/01/2010 | Ï 260 | TRANSCRIPT ORDER FORM (No Hrgs) re: 249 Notice of Appeal. Case Appealed to USCA– 11th Circuit. Case Number 10–14622–BB. Certificate of Readiness due on 11/15/2010. (pjm) (Entered: 11/02/2010) |
| 11/03/2010 | Ï | CERTIFICATE OF READINESS of Appeal Record re: 249 Notice of Appeal, filed by Ronald M. Zaccari, Board of Regents of the University System of Georgia. Case Appealed to USCA– 11th Circuit. Case Number 10–14622–BB. (13 Vols of Pldgs w/1 filed under SEAL, 15 Depositions w/3 filed under SEAL and 8 Envelops of Exhibits filed under SEAL w/Pldg #'s; 136, 144, 164, 167, 177, 179, 194 and 232 (pjm) (Entered: 11/03/2010) |

| 11/03/2010 | Ï 261 | Certified copy of CERTIFICATE OF READINESS transmitted to USCA re: 249 Notice of Appeal. Case Appealed to USCA– 11th Circuit. Case Number 10–14622–BB. (pjm) (Entered: 11/03/2010) |
|---|---|---|
| 11/15/2010 | Ï 262 | USCA Acknowledgment of Certificate of Readiness re: 249 Notice of Appeal, filed by Ronald M. Zaccari and the Board of Regents of the University System of Georgia. Case Appealed to USCA– 11th Circuit. Case Number 10–14622–BB. (pjm) (Entered: 11/17/2010) |
| 03/04/2011 | Ï 263 | Certified copy of USCA ORDER DISMISSING 255 Notice of Cross Appeal, filed by Thomas Hayden Barnes for lack of jurisdiction. Case Appealed to USCA–11th Circuit. Case Number 10–14831–BB. (pjm) (Entered: 03/07/2011) |
| 04/05/2011 | Ï 264 | FORTHWITH LETTER from USCA re: 249 Notice of Appeal, filed by Ronald M. Zaccari, Board of Regents of the University System of Georgia. Case Appealed to USCA–11th Circuit. Case Number 10–14622–BB. Appeal Record due by 4/14/2011. (pjm) (Entered: 04/05/2011) |
| 04/06/2011 | Ï 265 | Certified and Transmitted Record on Appeal to US Court of Appeals re: 249 Notice of Appeal. Case Appealed to USCA–11th Circuit. Case Number 10–14622–BB. (13 Vols of Pldgs w/1 filed under SEAL, 15 Depositions w/3 filed under SEAL and 8 Envelops of Exhibits filed under SEAL w/Pldg #'s: 136, 144, 164, 167, 177, 179, 194 and 232) (pjm) (Entered: 04/06/2011) |
| 04/18/2011 | Ï 266 | NOTICE of Docketing Record on Appeal from USCA re: 249 Notice of Appeal, filed by Ronald M. Zaccari, Board of Regents of the University System of Georgia. Case Appealed to USCA–11th Circuit. Case Number 10–14622–BB. (pjm) (Entered: 04/19/2011) |
| 02/07/2012 | Ï 267 | USCA Opinion received re: 249 Notice of Appeal, filed by Ronald M. Zaccari, Board of Regents of the University System of Georgia. In accordance with FRAP 41(b), the USCA mandate will issue at a later date. Case Appealed to USCA–11th Circuit. Case Number 10–14622–BB. (pjm) (Entered: 02/08/2012) |
| 06/06/2012 | Ï 268 | Certified copy of JUDGMENT of USCA AFFIRMING IN PART, REVERSING IN PART, and REMANDING the decision of the District Court re: 249 Notice of Appeal, filed by Ronald M. Zaccari, Board of Regents of the University System of Georgia. Case Appealed to USCA 11th Circuit Case Number 10–14622. (Attachments: # 1 Attachment – Bill of Costs, # 2 Proposed Mandate Order) (jtj) (Entered: 06/06/2012) |
| 06/06/2012 | Ï | Submission of 268 USCA Judgment with the Proposed Mandate Order, submitted to District Judge Charles A. Pannell. (jtj) (Entered: 06/06/2012) |
| 06/06/2012 | Ï 269 | ORDER making the USCA mandate the judgment of this Court re 249 Notice of Appeal, Case Appealed to USCA 11th Circuit Case Number 10–14622–BB. Signed by Judge Charles A. Pannell, Jr on 6/6/2012. (Attachments: # 1 Remittitur Notice)(adg) (Entered: 06/06/2012) |
| 06/06/2012 | Ï 270 | ORDER DIRECTING parties to confer and file a Joint Proposed Pretrial Order on or before 6/21/2012. Signed by Judge Charles A. Pannell, Jr on 6/6/2012. (adg) (Entered: 06/06/2012) |
| 06/06/2012 | Ï 271 | MOTION to Transfer Case to Middle District of Georgia, Valdosta Division with Brief In Support by Ronald M. Zaccari. (Attachments: # 1 Brief)(Will, David) (Entered: 06/06/2012) |
| 06/08/2012 | Ï 272 | AFFIDAVIT *of Ronald M. Zaccari* re 271 MOTION to Transfer Case to Middle District of Georgia, Valdosta Division by Ronald M. Zaccari. (Hance, Holly) Modified on 6/11/2012 to remove double wording (adg). (Entered: 06/08/2012) |
| 06/08/2012 | Ï 273 | Appeal Record Returned re: 249 Notice of Appeal. Case Appealed to USCA–11th Circuit. Case Number 10–14622. (13 Vols of Pldgs w/1 filed under SEAL, 15 Depositions w/3 filed under SEAL and 8 Envelops of Exhibits filed under SEAL w/Pldg #'s: 136, 144, 164, 167, 177, 179, 194 and 232) (pjm) (Entered: 06/08/2012) |

| 06/08/2012 | Ï | NOTICE of Undeliverable Electronic Mail re: 271 MOTION to Transfer Case to Middle District of Georgia, Valdosta Division, 272 Affidavit, 273 Appeal Record Returned, 268 USCA Judgment, 270 Order, Set Scheduling Order Deadlines, Submission to District Judge, 269 USCA Mandate. Mail returned for Christopher A. Fedeli due to no longer employed with the firm. (aar) (Entered: 06/08/2012) |
|---|---|---|
| 06/13/2012 | Ï 274 | Joint MOTION for Extension of Time To File Joint Proposed Pretrial Order re: 270 Order, Set Scheduling Order Deadlines by Thomas Hayden Barnes, Ronald M. Zaccari. (Attachments: # 1 Text of Proposed Order)(Corn–Revere, Robert) (Entered: 06/13/2012) |
| 06/14/2012 | Ï 275 | ORDER GRANTING 274 Motion for Extension of Time to file Pretrial Order until 14 days after the Court issues a decision on defendant's motion to transfer. Signed by Judge Charles A. Pannell, Jr on 6/14/2012. (adg) (Entered: 06/14/2012) |
| 06/20/2012 | Ï 276 | RESPONSE in Opposition re 271 MOTION to Transfer Case to Middle District of Georgia, Valdosta Division by Thomas Hayden Barnes. (Corn–Revere, Robert) Modified on 6/21/2012 to correct docket text (adg). (Entered: 06/20/2012) |
| 06/26/2012 | Ï 277 | REPLY to Response to Motion re 271 MOTION to Transfer Case to Middle District of Georgia, Valdosta Division filed by Ronald M. Zaccari. (Hance, Holly) (Entered: 06/26/2012) |
| 06/28/2012 | Ï | Submission of 271 MOTION to Transfer Case to Middle District of Georgia, Valdosta Division, submitted to District Judge Charles A. Pannell. (adg) (Entered: 06/28/2012) |
| 07/18/2012 | Ï 278 | ORDER GRANTING 271 Motion to Transfer Case. The clerk is DIRECTED to transfer this action to the U.S. District Court for the Middle District of Georgia, Valdosta Division. Signed by Judge Charles A. Pannell, Jr on 7/18/2012. (adg) (Entered: 07/18/2012) |
| 07/18/2012 | Ï | Case electronically transferred to the U.S. District Court for the Middle District of Georgia, Valdosta Division. (adg) (Entered: 07/18/2012) |
| 07/18/2012 | Ï | Civil Case Terminated. (adg) (Entered: 07/18/2012) |