ATTACHMENT 1



**DALEY, KOSTER & LaVALLEE, LLC**

Overlook I
2849 Paces Ferry Rd., Suite 160, Atlanta, GA 30339
P: 678.213.2401 • F: 678.213.2406

Federal ID: 20-5074789

Pat Sanders
DOAS
200 Piedmont Ave, Suite 1804, West Tower
Atlanta, GA 30334-9010

February 5, 2008
Matter Ref.          T. Barnes
Matter No.          08-3050
Invoice No.          1696

Regarding:  T. Hayden Barnes v. Ronald Zaccari, et al

Claim No.:  LI08218780

### Services Rendered

| Date | Staff | Description | Hours | Rate | Charges |
|------|-------|-------------|-------|------|---------|
| 1/25/2008 | MRL | Telephone call with Leah McMillian. | 0.40 | $125.00 | $50.00 |
| | | | | Total Fees | $50.00 |

|  |  |
|--|--|
| Total New Charges | $50.00 |
| Previous Balance | $0.00 |
| Balance Due | $50.00 |

### Staff Summary

| Name | Hours | Rate |
|------|-------|------|
| Matthew R LaVallee | 0.40 | $125.00 |



**DALEY, KOSTER & LaVALLEE, LLC**

Overlook 1
2849 Paces Ferry Rd., Suite 160, Atlanta, GA 30339
P: 678.213.2401 • F: 678.213.2406

Federal ID: 20-5074789

Pat Sanders
DOAS
200 Piedmont Ave, Suite 1804, West Tower
Atlanta, GA 30334-9010

March 4, 2008

|  |  |
|---|---|
| Matter Ref. | T. Barnes |
| Matter No. | 08-3050 |
| Invoice No. | 1777 |

Regarding:   T. Hayden Barnes v. Ronald Zaccari, et al

Claim No.:   LI08218780

### Services Rendered

| Date | Staff | Description | Hours | Rate | Charges |
|------|-------|-------------|-------|------|---------|
| 2/01/2008 | MRL | Prepare correspondence to Leah McMillian. | 0.20 | $125.00 | $25.00 |
| 2/07/2008 | MRL | Telephone call with Leah McMillan | 0.20 | $125.00 | $25.00 |
| 2/18/2008 | MRL | Analyze and review Complaint. | 2.80 | $125.00 | $350.00 |
| 2/18/2008 | MRL | Analyze and review DOAS investigative file compiled to date. | 2.90 | $125.00 | $362.50 |
| 2/18/2008 | MRL | Create outline of topics to discuss with Ms. McMillian during our meeting on Wednesday. | 1.40 | $125.00 | $175.00 |
| 2/19/2008 | MRL | Travel to Valdosta from Atlanta, GA for meeting on Wednesday with Leah McMillan | 4.20 | $125.00 | $525.00 |
| 2/20/2008 | MRL | Meeting with Leah McMillan at Valdosta State University | 5.00 | $125.00 | $625.00 |
| 2/20/2008 | MRL | Travel back to Atlanta, GA after meeting with Leah McMillan at Valdosta State University | 4.20 | $125.00 | $525.00 |

|  |  |
|---|---|
| Total Fees | $2,612.50 |

Page No.:    2

### Expenses

| Start Date | Description | Quantity | Charges |
|---|---|---|---|
| 2/22/2008 | Mileage to/from Valdosta State University for meeting with Leah McMillian | 472.00 | $236.00 |
| 2/22/2008 | Hotel charges for meeting with Leah McMillian | 0.00 | $122.08 |

|  |  |
|---|---|
| Total Expenses | $358.08 |
| Total New Charges | $2,970.58 |
| Previous Balance | $50.00 |

| 2/12/2008 | Payment | 30934660 | State of GA - DOAS | $-50.00 |
|---|---|---|---|---|

|  |  |
|---|---|
| Total Payments and Credits | $-50.00 |
| Balance Due | $2,970.58 |

### Staff Summary

| Name | Hours | Rate |
|---|---|---|
| Matthew R LaVallee | 20.90 | $125.00 |



**DALEY, KOSTER & LAVALLEE, LLC**

Overlook 1
2849 Paces Ferry Rd., Suite 160, Atlanta, GA 30339
P: 678.213.2401 ▪ F: 678.213.2406

Federal ID: 20-5074789

Pat Sanders
DOAS
200 Piedmont Ave, Suite 1804, West Tower
Atlanta, GA 30334-9010

| | |
|---|---|
| | April 7, 2008 |
| Matter Ref. | T. Barnes |
| Matter No. | 08-3050 |
| Invoice No. | 1834 |

Regarding:  T. Hayden Barnes v. Ronald Zaccari, et al

Claim No.:  LI08218780

### Services Rendered

| Date | Staff | Description | Hours | Rate | Charges |
|---|---|---|---|---|---|
| 3/05/2008 | MRL | Telephone call with Leah McMillian. | 0.30 | $125.00 | $37.50 |
| 3/05/2008 | MRL | Telephone call with Assistant Attorney General Tamara Wyatt. | 0.20 | $125.00 | $25.00 |
| 3/05/2008 | MRL | Strategy meeting with in house legal team ████████████████████████ | 1.20 | $125.00 | $150.00 |
| 3/05/2008 | MRL | Prepare and file entry of appearance. | 0.30 | $125.00 | $37.50 |
| 3/07/2008 | MRL | Analyze and review correspondence from Leah McMillian. | 0.20 | $125.00 | $25.00 |
| 3/12/2008 | PRK | Telephone call with Plaintiff's counsel regarding consent to extend time to respond to Complaint | 0.20 | $125.00 | $25.00 |
| 3/12/2008 | PRK | Correspondence to Plaintiff's counsel regarding consent to extend time to respond to Complaint | 0.10 | $125.00 | $12.50 |
| 3/12/2008 | PRK | Prepare Consent Motion to Extend Deadline to Respond to Complaint and Proposed Order | 0.40 | $125.00 | $50.00 |
| 3/12/2008 | PRK | Finalize motion to extend time to respond | 0.40 | $125.00 | $50.00 |

to complaint for filing with the Court

| | | | | | |
|---|---|---|---|---|---|
| 3/12/2008 | PRK | Receipt and review correspondence from Plaintiff's counsel consenting to motion to extend time to respond to complaint | 0.10 | $125.00 | $12.50 |
| 3/18/2008 | PRK | Telephone call to Judge Pannell's chambers regarding Motion to Extend Time to Answer | 0.10 | $125.00 | $12.50 |

| | |
|---|---|
| Total Fees | $437.50 |

### Expenses

| Start Date | Description | Quantity | Charges |
|---|---|---|---|
| 3/03/2008 | Photocopies for February 2008 | 65.00 | $6.50 |
| 3/31/2008 | Photocopies for March 2008 | 32.00 | $3.20 |

| | |
|---|---|
| Total Expenses | $9.70 |

| | |
|---|---|
| Total New Charges | $447.20 |
| Previous Balance | $2,970.58 |

| | | | | |
|---|---|---|---|---|
| 3/17/2008 | Payment | 30946116 | State of GA - DOAS | $-2,970.58 |

| | |
|---|---|
| Total Payments and Credits | $-2,970.58 |
| Balance Due | $447.20 |

### Staff Summary

| Name | Hours | Rate |
|---|---|---|
| Matthew R LaVallee | 2.20 | $125.00 |
| Paul R Koster | 1.30 | $125.00 |



DALEY, KOSTER
& LaVALLEE, LLC

Overlook 1
2849 Paces Ferry Rd., Suite 160, Atlanta, GA 30339
P: 678.213.2401 ▪ F: 678.213.2406

Federal ID: 20-5074789

Pat Sanders
DOAS
200 Piedmont Ave, Suite 1804, West Tower
Atlanta, GA 30334-9010

May 7, 2008
T. Barnes
08-3050
1897

Matter Ref.
Matter No.
Invoice No.

Regarding:   T. Hayden Barnes v. Ronald Zaccari, et al (representing Leah McMillan)

Claim No.:   LI08218780

### Services Rendered

| Date | Staff | Description | Hours | Rate | Charges |
|------|-------|-------------|-------|------|---------|
| 4/01/2008 | PRK | Prepare Leah McMillan's Motion to Dismiss and Brief in Support | 4.40 | $125.00 | $550.00 |
| 4/01/2008 | PRK | Analyze and review Motion to Dismiss prepared by co-counsel. | 1.20 | $125.00 | $150.00 |
| 4/04/2008 | MRL | Analyze and review co-defendants' motion for permission to file brief in excess of twenty-five pages. | 0.10 | $125.00 | $12.50 |
| 4/07/2008 | MRL | Telephone call from Plaintiff's counsel. | 0.30 | $125.00 | $37.50 |
| 4/07/2008 | MRL | Telephone call with Leah McMillian. | 0.20 | $125.00 | $25.00 |
| 4/08/2008 | MRL | Prepare case assessment report. | 3.70 | $125.00 | $462.50 |

| 4/09/2008 | MRL | Telephone conference with Plaintiff's attorney. | 0.40 | $125.00 | $50.00 |
| 4/09/2008 | MRL | Prepare for telephone conference with Plaintiff's attorney. | 0.50 | $125.00 | $62.50 |
| 4/09/2008 | MRL | Telephone conference with Leah McMillan. | 0.80 | $125.00 | $100.00 |
| 4/10/2008 | MRL | Analyze and review Court Order regarding page limitations to file briefs. | 0.10 | $125.00 | $12.50 |
| 4/11/2008 | MRL | Telephone call from Plaintiff's counsel. | 0.30 | $125.00 | $37.50 |
| 4/14/2008 | MRL | Analyze and review proposed consent motion and order to an extension of time for the Plaintiff. | 0.20 | $125.00 | $25.00 |
| 4/14/2008 | MRL | Telephone call with Plaintiffs' counsel regarding their request for an extension of time to respond to our Motion to Dismiss. | 0.20 | $125.00 | $25.00 |
| 4/22/2008 | MRL | Analyze and review Plaintiff's proposed order regarding possibly asking the Court to extend discovery. | 0.40 | $125.00 | $50.00 |
| 4/22/2008 | MRL | Analyze and review relevant Federal local rules in relation to Plaintiff's proposed motion to ask for an extension of discovery. | 0.60 | $125.00 | $75.00 |
| 4/22/2008 | MRL | Prepare correspondence to Plaintiff's attorney regarding his proposed consent motion on discovery deadlines. | 0.40 | $125.00 | $50.00 |
| 4/22/2008 | MRL | Telephone call from co-counsel Tamara Wyland. | 0.30 | $125.00 | $37.50 |
| 4/24/2008 | MRL | Analyze and review Plaintiff's proposed new consent motion regarding extending certain discovery deadlines. | 0.40 | $125.00 | $50.00 |

|  |  |  | Total Fees | $2,387.50 |

**Expenses**

| Start Date | Description | Quantity | Charges |
| --- | --- | --- | --- |
| 4/30/2008 | Legal Research fee for April 2008 | 0.00 | $23.48 |

| | | |
|---|---|---:|
| | Total Expenses | $23.48 |
| Total New Charges | | $2,410.98 |
| Previous Balance | | $447.20 |
| 4/15/2008   Payment          30954983 | State of Georgia - DOAS | $-447.20 |
| Total Payments and Credits | | $-447.20 |
| Balance Due | | $2,410.98 |

### Staff Summary

| Name | Hours | Rate |
|---|---|---|
| Matthew R LaVallee | 13.10 | $125.00 |
| Paul R Koster | 6.00 | $125.00 |



**DALEY, KOSTER & LAVALLEE, LLC**

Overlook I
2849 Paces Ferry Rd., Suite 160, Atlanta, GA 30339
P: 678.213.2401 • F: 678.213.2406

Federal ID: 20-5074789

Pat Sanders
DOAS
200 Piedmont Ave, Suite 1804, West Tower
Atlanta, GA 30334-9010

|  |  |
|---|---|
|  | June 5, 2008 |
| Matter Ref. | T. Barnes |
| Matter No. | 08-3050 |
| Invoice No. | 1966 |

Regarding:   T. Hayden Barnes v. Ronald Zaccari, et al (representing Leah McMillan)

Claim No.:   LI08218780

### Services Rendered

| Date | Staff | Description | Hours | Rate | Charges |
|---|---|---|---|---|---|
| 5/05/2008 | MRL | Telephone call from Plaintiff's counsel. | 0.20 | $125.00 | $25.00 |
| 5/05/2008 | MRL | Analyze and review Plaintiff's proposed order regarding the disposition of our motion to dismiss and his cross motion for summary judgment. | 0.20 | $125.00 | $25.00 |
| 5/05/2008 | MRL | Analyze and review Plaintiffs' fifty page response to our Motion to Dismiss and their cross motion for summary judgment. | 1.80 | $125.00 | $225.00 |
| 5/05/2008 | MRL | Analyze and review Exhibits A-L, attached to Plaintiff's cross motion for summary judgment. | 2.80 | $125.00 | $350.00 |
| 5/05/2008 | MRL | Analyze and review Plaintiff's statement of material facts to which there is no dispute in relation to his cross motion for summary judgment. | 0.60 | $125.00 | $75.00 |
| 5/13/2008 | MRL | Analyze and review two entries on e-filing system to determine if Plaintiff has filed something new, or if they filed something today in error. | 0.30 | $125.00 | $37.50 |
| 5/16/2008 | MRL | Analyze and review correspondence from Plaintiff's attorney. | 0.10 | $125.00 | $12.50 |

| 5/16/2008 | PRK | Prepare consent motion to extend time to file reply brief in support of motion to dismiss | 0.60 | $125.00 | $75.00 |
|-----------|-----|-------------------------------------------------------------------------------------------|------|---------|--------|
| 5/16/2008 | PRK | Correspondence to/from Plaintiff's counsel regarding consent to motion to extend time to file reply brief in support of motion to dismiss | 0.10 | $125.00 | $12.50 |
| 5/20/2008 | MRL | Analyze and review the State Defendants' motion for extension of time to respond to Plaintiff's motion for summary judgment and brief in support thereof. | 0.40 | $125.00 | $50.00 |
| 5/20/2008 | MRL | Analyze and review the State Defendants' Reply in Support of their Pre-Answer Motion to Dismiss. | 0.60 | $125.00 | $75.00 |
| 5/20/2008 | MRL | Analyze and review correspondence from Leah McMillan, and prepare responding correspondence updating her on status of case. | 0.30 | $125.00 | $37.50 |
| 5/22/2008 | MRL | Prepare section of Reply Brief in Support of Defendant McMillan's Motion to Dismiss where we argue that she is entitled to dismissal and qualified immunity because Plaintiff has not raised a plausible first amendment retaliation claim against her. | 1.70 | $125.00 | $212.50 |
| 5/22/2008 | MRL | Prepare section of Reply Brief in Support of Defendant McMillan's Motion to Dismiss where we argue that she is entitled to dismissal and qualified immunity because Plaintiff has not raised a plausible due process claims against her. | 2.50 | $125.00 | $312.50 |
| 5/22/2008 | MRL | Prepare introduction section to Reply Brief in Support of Defendant McMillan's Motion to Dismiss. | 1.60 | $125.00 | $200.00 |
| 5/22/2008 | MRL | Prepare section to Reply Brief in Support of Defendant McMillan's Motion to Dismiss were we argue the evidence attached to Plaintiff's Response should be stricken from the record. | 2.10 | $125.00 | $262.50 |

Page No.:   3

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/22/2008 | PRK | Strategize reply in support of motion to dismiss and opposition to motion for partial summary judgment | 0.60 | $125.00 | $75.00 |
| 5/23/2008 | MRL | Telephone call with the Judge's law clerk to confirm the Court's Order, issued today, applies equally to Defendant McMillan as it does to the VSU Defendants. | 0.10 | $125.00 | $12.50 |
| 5/23/2008 | MRL | Analyze and review correspondence from Leah McMillan. | 0.10 | $125.00 | $12.50 |
| 5/23/2008 | MRL | Analyze and review Court Order, issued today, which will grant the Defendants additional time to respond to Plaintiffs' motion for partial summary judgment should our Motion to Dismiss be converted to a Motion for Summary Judgment. | 0.20 | $125.00 | $25.00 |
| 5/27/2008 | MRL | Prepare correspondence to Leah McMillan regarding ███████ | 0.10 | $125.00 | $12.50 |
| 5/27/2008 | PRK | Review, analyze, and strategize Plaintiff's opposition to motion to dismiss and reply thereto | 0.80 | $125.00 | $100.00 |

Page No.:    4

|  | Total Fees | $3,155.00 |
|---|---|---|
| Total New Charges | | $3,155.00 |
| Previous Balance | | $2,410.98 |

| 5/15/2008 | Payment | 30964201 | State of Georgia - DOAS | $-2,410.98 |
|---|---|---|---|---|

| Total Payments and Credits | $-2,410.98 |
|---|---|
| Balance Due | $3,155.00 |

**Staff Summary**

| Name | Hours | Rate |
|---|---|---|
| Matthew R LaVallee | 21.30 | $125.00 |
| Paul R Koster | 2.10 | $125.00 |
| Robyn Sonis | 4.60 | $50.00 |



**DALEY, KOSTER & LAVALLEE, LLC**

Overlook I
2849 Paces Ferry Rd., Suite 160, Atlanta, GA 30339
P: 678.213.2401 • F: 678.213.2406

Federal ID: 20-5074789

Pat Sanders
DOAS
200 Piedmont Ave, Suite 1804, West Tower
Atlanta, GA 30334-9010

July 7, 2008

| | |
|---|---|
| Matter Ref. | T. Barnes |
| Matter No. | 08-3050 |
| Invoice No. | 2013 |

Regarding:   T. Hayden Barnes v. Ronald Zaccari, et al (representing Leah McMillan)

Claim No.:   LI08218780

### Services Rendered

| Date | Staff | Description | Hours | Rate | Charges |
|---|---|---|---|---|---|
| 6/03/2008 | MRL | Analyze and review provisions of Health Insurance Portability and Accountability Act (HIPAA) ▮▮▮▮▮ | 1.70 | $125.00 | $212.50 |
| 6/04/2008 | MRL | Prepare legal memorandum regarding relevant sections of HIPAA and Code of Federal Regulations. | 1.30 | $125.00 | $162.50 |
| 6/05/2008 | MRL | Prepare correspondence to Leah McMillan. | 0.20 | $125.00 | $25.00 |
| 6/11/2008 | MRL | Meeting with Leah McMillan. | 0.30 | $125.00 | $37.50 |
| 6/23/2008 | MRL | Analyze and review Family Educational and Privacy Rights statute. | 1.20 | $125.00 | $150.00 |
| 6/23/2008 | MRL | Analyze and review cases applying the Family Educational and Privacy Rights statute. | 0.80 | $125.00 | $100.00 |

Page No.:   2

|  |  | Total Fees | $1,050.00 |
|---|---|---|---|

### Expenses

| Start Date | Description | Quantity | Charges |
|---|---|---|---|
| 6/09/2008 | Legal Research fee for May 2008 | 0.00 | $4.94 |
| 6/09/2008 | Photocopies for May 2008 | 32.00 | $3.20 |
| 6/30/2008 | Legal Research fee for June 2008 | 0.00 | $45.32 |

|  | Total Expenses | $53.46 |
|---|---|---|

| Total New Charges |  | $1,103.46 |
|---|---|---|
| Previous Balance |  | $3,155.00 |

| 6/16/2008 | Payment | 30972718 | State of GA - DOAS | $-3,155.00 |
|---|---|---|---|---|

| Total Payments and Credits | $-3,155.00 |
|---|---|
| Balance Due | $1,103.46 |

### Staff Summary

| Name | Hours | Rate |
|---|---|---|
| Matthew R LaVallee | 8.40 | $125.00 |



DALEY, KOSTER
& LAVALLEE, LLC

Overlook I
2849 Paces Ferry Rd., Suite 160, Atlanta, GA 30339
P: 678.213.2401 ▪ F: 678.213.2406

Federal ID: 20-5074789

Pat Sanders
DOAS
200 Piedmont Ave, Suite 1804, West Tower
Atlanta, GA 30334-9010

December 11, 2008

| | |
|---|---|
| Matter Ref. | T. Barnes |
| Matter No. | 08-3050 |
| Invoice No. | 2403 |

Regarding:  T. Hayden Barnes v. Ronald Zaccari, et al (representing Leah McMillan)

Claim No.:  LI08218780

### Services Rendered

| Date | Staff | Description | Hours | Rate | Charges |
|---|---|---|---|---|---|
| 11/11/2008 | RS | Identify cases and statutory authority relied upon by Plaintiff in the Complaint and in all pleadings they have filed on record, and organize and assemble legal research binders of said authority for future use in defense of this matter. | 3.00 | $50.00 | $150.00 |
| 11/11/2008 | RS | Identify cases and statutory authority we have relied upon on behalf of Ms. McMillan in all of the pleadings we have filed on record, and organize and assemble legal research binders of said authority for future use in defense of this matter. | 2.70 | $50.00 | $135.00 |
| 11/20/2008 | MRL | Analyze and review Court Order granting in part and denying in part our Motion to Dismiss. | 1.50 | $125.00 | $187.50 |
| 11/20/2008 | MRL | Strategize whether to file ███████████ ██████████████████████████. | 1.00 | $125.00 | $125.00 |
| 11/20/2008 | MRL | Prepare correspondence to Pat Sanders and Leah McMillan. | 0.20 | $125.00 | $25.00 |
| 11/20/2008 | MRL | Telephone call to Leah McMillan. | 0.20 | $125.00 | $25.00 |
| 11/21/2008 | MRL | Telephone call to and from Leah McMillan. | 0.20 | $125.00 | $25.00 |

| | | | | |
|---|---|---|---|---|
| | | | Total Fees | $672.50 |
| Total New Charges | | | | $672.50 |
| Previous Balance | | | | $1,103.46 |
| 8/29/2008 | Payment | 30994942 | State of GA - DOAS | $-1,103.46 |
| Total Payments and Credits | | | | $-1,103.46 |
| Balance Due | | | | $672.50 |

### *Staff Summary*

| Name | Hours | Rate |
|---|---|---|
| Matthew R LaVallee | 3.10 | $125.00 |
| Robyn Sonis | 5.70 | $50.00 |



**DALEY, KOSTER & LAVALLEE, LLC**

Overlook 1
2849 Paces Ferry Rd., Suite 160, Atlanta, GA 30339
P: 678.213.2401 • F: 678.213.2406

Federal ID: 20-5074789

Pat Sanders
DOAS
200 Piedmont Ave, Suite 1804, West Tower
Atlanta, GA 30334-9010

January 9, 2009

| | |
|---|---|
| Matter Ref. | T. Barnes |
| Matter No. | 08-3050 |
| Invoice No. | 2428 |

Regarding:   T. Hayden Barnes v. Ronald Zaccari, et al (representing Leah McMillan)

Claim No.:   LI08218780

### Services Rendered

| Date | Staff | Description | Hours | Rate | Charges |
|---|---|---|---|---|---|
| 12/01/2008 | MRL | Prepare responses to paragraphs 1-50 of the Complaint, in our Answer to the Complaint. | 3.70 | $125.00 | $462.50 |
| 12/01/2008 | MRL | Telephone call with Leah McMillan. | 0.50 | $125.00 | $62.50 |
| 12/02/2008 | MRL | Prepare affirmative defenses to our Answer. | 1.80 | $125.00 | $225.00 |
| 12/02/2008 | MRL | Telephone call with Leah McMillian. | 0.20 | $125.00 | $25.00 |
| 12/02/2008 | MRL | Prepare responses to paragraphs 50-111 of the Complaint, in our Answer to the Complaint. | 2.60 | $125.00 | $325.00 |
| 12/04/2008 | MRL | Analyze and review prior arguments we previously made in pleadings in advance of defense of case in preparation for filing Motion for Reconsideration. | 1.60 | $125.00 | $200.00 |
| 12/04/2008 | MRL | Analyze and review Plaintiff's Motion for Reconsideration, brief in support, and proposed order. | 0.70 | $125.00 | $87.50 |
| 12/04/2008 | MRL | Telephone call with Leah McMillan. | 1.00 | $125.00 | $125.00 |
| 12/04/2008 | MRL | Finalize and file Answer. | 2.10 | $125.00 | $262.50 |
| 12/04/2008 | MRL | Prepare and file Motion for Reconsideration and Brief in Support thereof. | 3.70 | $125.00 | $462.50 |

Daley Koster & LaVallee, LLC

Page No.:    2

| 12/04/2008 | MRL | Analyze and review cases cited by Plaintiff in his motion for reconsideration. | 1.70 | $125.00 | $212.50 |
| 12/04/2008 | MRL | Analyze and review Plaintiff's pleadings in advance of preparing our Motion for Reconsideration. | 1.90 | $125.00 | $237.50 |
| 12/15/2008 | MRL | Analyze and review Court Order denying our Motion for Reconsideration and denying Plaintiff's Motion for Reconsideration. | 0.30 | $125.00 | $37.50 |
| 12/15/2008 | MRL | Telephone call with Assistant Attorney General handling the case on behalf of the Valdosta State University Defendants. | 0.40 | $125.00 | $50.00 |
| 12/15/2008 | MRL | Prepare correspondence to Pat Sanders. | 0.30 | $125.00 | $37.50 |
| 12/15/2008 | MRL | Prepare correspondence to Leah McMillan. | 0.30 | $125.00 | $37.50 |
| ██████ | ██████ | ██████████████████████████████ | ████ | ██████ | ██████ |
| 12/15/2008 | MRL | Telephone call with Leah McMillan. | 0.40 | $125.00 | $50.00 |
| 12/16/2008 | MRL | Analyze and review correspondence from co-counsel, and prepare responsive correspondence thereto. | 0.20 | $125.00 | $25.00 |
| 12/16/2008 | MRL | Prepare correspondence to Plaintiff's counsel, and review responsive correspondence thereto. | 0.20 | $125.00 | $25.00 |
| ██████ | ██████ | ██████████████████████████████ | ████ | ██████ | ██████ |
| 12/18/2008 | MRL | Analyze and review student policies and procedures relevant to the facts surrounding Plaintiff's expulsion. | 1.60 | $125.00 | $200.00 |
| 12/18/2008 | MRL | Analyze and review relevant correspondence of Plaintiff's provided by Valdosta State University. | 1.20 | $125.00 | $150.00 |
| 12/18/2008 | MRL | Analyze and review Internet postings of Plaintiff's, provided by the Department of Administrative Services. | 0.30 | $125.00 | $37.50 |
| 12/18/2008 | MRL | Analyze and review investigative file put together by DOAS's pre-suit investigator. | 2.10 | $125.00 | $262.50 |

Daley Koster & LaVallee, LLC
Page No.:    3

| | | | | | |
|---|---|---|---|---|---|
| 12/19/2008 | MRL | Analyze and review cases cited by Plaintiff's counsel in their settlement correspondence to the State, which counsel contends validates their lawsuit. | 2.40 | $125.00 | $300.00 |
| 12/19/2008 | MRL | Prepare outline of evidentiary materials to acquire and tasks to perform in advance of Ms. McMillan's defense as we are about to start discovery. | 0.80 | $125.00 | $100.00 |
| 12/19/2008 | MRL | Analyze and review all prior settlement correspondence between Plaintiff's counsel and the State. | 0.50 | $125.00 | $62.50 |
| 12/19/2008 | MRL | Analyze and review correspondence by Plaintiff's "other" mental health providers--other than Ms. McMillian. | 0.30 | $125.00 | $37.50 |

██████████████████████████████████████████████

| | | | | | |
|---|---|---|---|---|---|
| 12/22/2008 | MRL | Travel back to office from the Attorney General's Office. | 0.50 | $125.00 | $62.50 |
| 12/22/2008 | MRL | Analyze and review prior correspondence, found in DOAS investigative file, authored administrators at Valdosta State University. | 2.20 | $125.00 | $275.00 |
| 12/22/2008 | MRL | Prepare for early scheduling/settlement conference with Plaintiff's counsel, as is required by local rules. | 2.30 | $125.00 | $287.50 |
| 12/22/2008 | MRL | Travel to Attorney General's Office for early scheduling/settlement conference. | 0.50 | $125.00 | $62.50 |
| 12/22/2008 | MRL | Meeting with Assistant Attorney General Cris Correia. | 0.50 | $125.00 | $62.50 |
| 12/22/2008 | MRL | Attend early scheduling/settlement conference. | 0.90 | $125.00 | $112.50 |
| 12/22/2008 | MRL | Meeting with Assistant Attorney General Cris Correia following early scheduling/settlement conference. | 0.60 | $125.00 | $75.00 |
| 12/23/2008 | MRL | Review and analyze all correspondence from Leah McMillan found in DOAS investigative file. | 1.90 | $125.00 | $237.50 |
| 12/30/2008 | MRL | Finalize summary of all investigative documents acquired to date. | 2.70 | $125.00 | $337.50 |

Daley Koster & LaVallee, LLC
Page No.:    4

| 12/30/2008 | MRL | Prepare initial disclosures. | 2.40 | $125.00 | $300.00 |
|---|---|---|---|---|---|

Total Fees   $6,325.00

**Expenses**

| Start Date | Description | Quantity | Charges |
|---|---|---|---|
| 12/31/2008 | Photocopies for December 2008. | 24.00 | $2.40 |

Total Expenses   $2.40

Total New Charges   $6,327.40

Previous Balance   $672.50

| 12/22/2008 | Payment | 31027585 | State of Georgia - DOAS | $-672.50 |
|---|---|---|---|---|

Total Payments and Credits   $-672.50

Balance Due   $6,327.40

**Staff Summary**

| Name | Hours | Rate |
|---|---|---|
| Matthew R LaVallee | 50.20 | $125.00 |
| Paul R Koster | 0.40 | $125.00 |



**DALEY, KOSTER & LaVALLEE, LLC**

Overlook I
2849 Paces Ferry Rd., Suite 160, Atlanta, GA 30339
P: 678.213.2401 ▪ F: 678.213.2406

Federal ID: 20-5074789

Pat Sanders
DOAS
200 Piedmont Ave, Suite 1804, West Tower
Atlanta, GA 30334-9010

|  |  |
|---|---|
| | February 9, 2009 |
| Matter Ref. | T. Barnes |
| Matter No. | 08-3050 |
| Invoice No. | 02480 |

Regarding:   T. Hayden Barnes v. Ronald Zaccari, et al (representing Leah McMillan)

Claim No.:   LI08218780

### Services Rendered

| Date | Staff | Description | Hours | Rate | Charges |
|------|-------|-------------|-------|------|---------|
| 1/05/2009 | MRL | Prepare correspondence to Leah McMillan. | 0.20 | $125.00 | $25.00 |
| 1/05/2009 | MRL | Analyze and review Plaintiff's proposed Joint Preliminary Planning Report and Discovery Plan. | 0.50 | $125.00 | $62.50 |
| 1/05/2009 | MRL | Analyze and review co-defendants' changes to Joint Preliminary Planning Report and Discovery Plan. | 0.50 | $125.00 | $62.50 |
| 1/05/2009 | MRL | Prepare Defendant McMillan's portion of the Joint Preliminary Planning Report and Discovery Plan. | 1.90 | $125.00 | $237.50 |
| 1/05/2009 | MRL | Analyze and review correspondence amongst the parties regarding the filing of our Joint Preliminary Planning Report and Discovery Plan, and prepare responsive correspondence thereto. | 0.60 | $125.00 | $75.00 |
| 1/05/2009 | MRL | Finalize Defendant McMillan's Initial Disclosures. | 1.00 | $125.00 | $125.00 |
| 1/05/2009 | MRL | Telephone conferences (3) with co-counsel Cris Correia. | 0.80 | $125.00 | $100.00 |
| 1/06/2009 | MRL | Telephone conference with Leah McMillan. | 0.40 | $125.00 | $50.00 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/07/2009 | MRL | Analyze and review documents faxed over by Leah McMillan. | 0.60 | $125.00 | $75.00 |
| 1/07/2009 | MRL | Telephone call with Leah McMillan. | 0.50 | $125.00 | $62.50 |
| 1/08/2009 | MRL | Analyze and review correspondence from Leah McMillan and prepare responsive correspondence thereto. | 0.30 | $125.00 | $37.50 |
| 1/08/2009 | MRL | Analyze and review Court Order regarding the filing of Daubert Motions after discovery has closed. | 0.10 | $125.00 | $12.50 |
| 1/16/2009 | MRL | Prepare first requests for admissions. | 2.80 | $125.00 | $350.00 |
| 1/19/2009 | MRL | Strategize discovery requests based on Plaintiff's initial disclosures and our co-defendants' initial disclosures. | 0.90 | $125.00 | $112.50 |
| 1/19/2009 | MRL | Analyze and review Plaintiff's initial disclosures. | 0.80 | $125.00 | $100.00 |
| 1/19/2009 | MRL | Analyze and review filed copy of Joint Preliminary Planning Report. | 0.30 | $125.00 | $37.50 |
| 1/19/2009 | MRL | Analyze and review our co-defendants' initial disclosures. | 0.70 | $125.00 | $87.50 |
| ███████ | | ██████████████████ | ███ | ██████ | ██████ |
| ███████ | | █████████████████ | ███ | ██████ | ██████ |
| ███████ | | █████████████████ | ███ | ██████ | ██████ |
| 1/20/2009 | MRL | Prepare outline for things to cover at client meeting with Leah McMillan tomorrow and prepare all documents necessary to cover at meeting as well. | 1.70 | $125.00 | $212.50 |
| 1/20/2009 | MRL | Telephone call with Leah McMillan. | 0.40 | $125.00 | $50.00 |

Daley Koster & LaVallee, LLC

Page No.:    3

| 1/20/2009 | MRL | Prepare first request for production of documents. | 1.70 | $125.00 | $212.50 |
|---|---|---|---|---|---|
| 1/20/2009 | MRL | Prepare first interrogatories. | 2.80 | $125.00 | $350.00 |
| 1/21/2009 | MRL | Travel to Valdosta State University for discovery planning meeting and document review with Leah McMillan. | 3.90 | $125.00 | $487.50 |
| 1/21/2009 | MRL | Travel back to Atlanta from Valdosta State University. | 3.90 | $125.00 | $487.50 |
| 1/21/2009 | MRL | Strategy meeting with Leah McMillan to discuss discovery we need to conduct and to review documents. | 4.80 | $125.00 | $600.00 |
| 1/22/2009 | MRL | Finalize and file first request for interrogatories. | 1.80 | $125.00 | $225.00 |
| 1/22/2009 | MRL | Finalize and file first request for production of documents. | 1.60 | $125.00 | $200.00 |
| 1/22/2009 | MRL | Finalize and file first request for admissions. | 1.20 | $125.00 | $150.00 |
| 1/23/2009 | MRL | Telephone call with Leah McMillan. | 0.40 | $125.00 | $50.00 |
| 1/23/2009 | MRL | Prepare correspondence to Pat Sanders. | 0.10 | $125.00 | $12.50 |

Daley Koster & LaVallee, LLC
Page No.:     4

| | Total Fees | $6,162.50 |
|---|---|---|

### Expenses

| Start Date | Description | Quantity | Charges |
|---|---|---|---|
| 1/21/2009 | Mileage to/from Valdosta State University for discovery planning meeting with Leah McMillan. | 477.44 | $262.59 |

| | Total Expenses | $262.59 |
|---|---|---|

| Total New Charges | $6,425.09 |
|---|---|
| Previous Balance | $6,327.40 |

| 1/28/2009 | Payment | 31038152 | State of Georgia - DOAS | $-6,327.40 |
|---|---|---|---|---|

| Total Payments and Credits | $-6,327.40 |
|---|---|
| Balance Due | $6,425.09 |

### Staff Summary

| Name | Hours | Rate |
|---|---|---|
| Marissa Key | 12.10 | $125.00 |
| Matthew R LaVallee | 37.20 | $125.00 |



Overlook I
2849 Paces Ferry Rd., Suite 160, Atlanta, GA 30339
P: 678.213.2401 ▪ F: 678.213.2406

Federal ID: 20-5074789

Pat Sanders
DOAS
200 Piedmont Ave, Suite 1804, West Tower
Atlanta, GA 30334-9010

March 13, 2009

| | |
|---|---|
| Matter Ref. | T. Barnes |
| Matter No. | 08-3050 |
| Invoice No. | 02552 |

Regarding:   T. Hayden Barnes v. Ronald Zaccari, et al (representing Leah McMillan)

Claim No.:   LI08218780

### Services Rendered

| Date | Staff | Description | Hours | Rate | Charges |
|---|---|---|---|---|---|
| 2/09/2009 | MRL | Analyze and review correspondence from Plaintiff's counsel along with proposed HIPAA form for us to use in regard to obtaining Plaintiff's medical records. | 0.40 | $125.00 | $50.00 |
| 2/13/2009 | MRL | Have conference call with Leah McMillan, wherein we discuss ███████████████ ████████ | 0.40 | $125.00 | $50.00 |
| 2/16/2009 | MRL | Analyze and review Plaintiff's first interrogatories and requests for production of documents to Defendant Russ Mast. | 0.40 | $125.00 | $50.00 |
| 2/16/2009 | MRL | Analyze and review Plaintiff's first interrogatories and requests for production of documents to Defendant Georgia Board of Regents. | 0.40 | $125.00 | $50.00 |
| ██████████ | ████████████████████ | | ████ | ████ | ████ |
| 2/16/2009 | MRL | Analyze and review three separate pieces of correspondence from Plaintiff's counsel | 0.30 | $125.00 | $37.50 |

Daley Koster & LaVallee, LLC
Page No.:    2

regarding their position that time limits need
to be put on the HIPAA releases that Plaintiff
agrees to sign.

| 2/16/2009 | MRL | Analyze and review Plaintiff's first interrogatories and requests for production of documents to Defendant Kurt Keppler. | 0.40 | $125.00 | $50.00 |
|---|---|---|---|---|---|
| 2/16/2009 | MRL | Analyze and review Plaintiff's first interrogatories and requests for production of documents to Defendant Laverne Gaskins. | 0.40 | $125.00 | $50.00 |
| 2/16/2009 | MRL | Analyze and review Plaintiff's first interrogatories and requests for production of documents to Defendant Valdosta State University. | 0.40 | $125.00 | $50.00 |
| 2/16/2009 | MRL | Analyze and review Plaintiff's first interrogatories and requests for production of documents to Defendant Ronald Zaccari. | 0.40 | $125.00 | $50.00 |
| 2/17/2009 | MRL | Analyze and review Plaintiff's newest HIPAA proposal. | 0.30 | $125.00 | $37.50 |
| 2/17/2009 | MRL | Analyze and review Plaintiff's proposed protective order, provided in conjunction with their newest HIPAA proposal. | 0.30 | $125.00 | $37.50 |
| 2/17/2009 | MRL | Telephone call with Leah McMillan, | 0.20 | $125.00 | $25.00 |
| 2/18/2009 | MRL | Create outline of issues to discuss with Leah McMillan in preparation for our upcoming responses to Plaintiff's first interrogatories and requests for production of documents. | 1.30 | $125.00 | $162.50 |

Daley Koster & LaVallee, LLC
Page No.:    3

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/18/2009 | MRL | Analyze, review, and edit final version of motion for discovery. | 0.50 | $125.00 | $62.50 |
| 2/18/2009 | MRL | Analyze and review Plaintiff's first interrogatories and request for production of documents to Leah McMillan. | 1.60 | $125.00 | $200.00 |
| 2/23/2009 | MRL | Analyze and review two re-docketing notices from the Court. | 0.20 | $125.00 | $25.00 |
| 2/25/2009 | MRL | Telephone call from Leah McMillan, wherein ▮ | 0.40 | $125.00 | $50.00 |
| 2/27/2009 | MRL | Telephone conference with Leah McMillan to go over ▮ | 1.70 | $125.00 | $212.50 |

|  |  |  |  | Total Fees | $1,475.00 |
|---|---|---|---|---|---|
|  | Total New Charges |  |  |  | $1,475.00 |
|  | Previous Balance |  |  |  | $6,425.09 |
| 2/18/2009 | Payment | 31044351 | State of Georgia |  | $-6,425.09 |
|  | Total Payments and Credits |  |  |  | $-6,425.09 |
|  | Balance Due |  |  |  | $1,475.00 |

### *Staff Summary*

| Name | Hours | Rate |
|---|---|---|
| Matthew R LaVallee | 11.80 | $125.00 |



Overlook I
2849 Paces Ferry Rd., Suite 160, Atlanta, GA 30339
P: 678.213.2401 ▪ F: 678.213.2406

Federal ID: 20-5074789

Pat Sanders
DOAS
200 Piedmont Ave, Suite 1804, West Tower
Atlanta, GA 30334-9010

April  8, 2009

| | |
|---|---|
| Matter Ref. | T. Barnes |
| Matter No. | 08-3050 |
| Invoice No. | 02618 |

Regarding:  T. Hayden Barnes v. Ronald Zaccari, et al (representing Leah McMillan)

Claim No.:  LI08218780

### Services Rendered

| Date | Staff | Description | Hours | Rate | Charges |
|------|-------|-------------|-------|------|---------|
| 3/04/2009 | MRL | Prepare responses to Plaintiff's first interrogatories. | 2.20 | $125.00 | $275.00 |
| 3/04/2009 | MRL | Prepare responses to Plaintiff's first request for production of documents. | 2.40 | $125.00 | $300.00 |
| 3/05/2009 | MRL | Telephone conference with Pat Sanders at DOAS regarding ▮▮▮▮▮ | 0.50 | $125.00 | $62.50 |
| 3/05/2009 | MRL | Analyze and review correspondence string (4 pieces of correspondence) between Plaintiff's counsel and co-counsel Cris Correia. | 0.30 | $125.00 | $37.50 |
| 3/05/2009 | MRL | Prepare responsive correspondence to Plaintiff's counsel. | 0.10 | $125.00 | $12.50 |
| 3/05/2009 | MRL | Telephone conference with Leah McMillan to discuss ▮▮▮▮▮ | 0.60 | $125.00 | $75.00 |
| 3/05/2009 | MRL | Edit responses to Plaintiff's first interrogatories and first request for production of documents. | 2.10 | $125.00 | $262.50 |

Daley Koster & LaVallee, LLC

Page No.:    2

| | | | | | |
|---|---|---|---|---|---|
| 3/05/2009 | MRL | Analyze and review documents maintained by Leah McMillan that ██████████ | 2.50 | $125.00 | $312.50 |
| 3/06/2009 | MRL | Telephone conference with Leah McMillan, whereby ████████████████ | 0.80 | $125.00 | $100.00 |
| 3/06/2009 | MRL | Finalize and file Defendant McMillan's responses to Plaintiff's first interrogatories and file. | 2.60 | $125.00 | $325.00 |
| 3/06/2009 | MRL | Finalize and file Defendant McMillan's responses to Plaintiff's first request for production of documents and file. | 2.80 | $125.00 | $350.00 |
| 3/06/2009 | MRL | Analyze and review correspondence from Plaintiff's counsel regarding my continuing to represent Leah McMillan, and prepare responsive correspondence thereto. | 0.20 | $125.00 | $25.00 |
| 3/10/2009 | MRL | Analyze and review entries of appearance for two new attorneys for our co-defendants in this matter. | 0.20 | $125.00 | $25.00 |
| ████████ | | ████████████ | ███ | ████ | ████ |
| 3/11/2009 | MRL | Telephone call from Leah McMillan regarding ████████████ | 0.30 | $125.00 | $37.50 |
| 3/14/2009 | GR | Prepare Reply Brief for Motion for an Order to Allow Discovery of Plaintiff's Medical and Mental Health Records. | 2.30 | $125.00 | $287.50 |
| 3/16/2009 | MRL | Finalize and file Reply to Plaintiff's Response to Motion for Court Order. | 2.00 | $125.00 | $250.00 |
| 3/16/2009 | MRL | Analyze and review Plaintiff's responses to Defendant McMillan's first request for admissions, interrogatories, and production of documents. | 2.30 | $125.00 | $287.50 |
| 3/16/2009 | MRL | Strategize and outline good-faith discovery letter to Plaintiff, in wake of his deficient responses to our discovery requests. | 1.60 | $125.00 | $200.00 |

Daley Koster & LaVallee, LLC

Page No.:    3

| 3/20/2009 | MRL | Analyze and review correspondence from Plaintiff's attorney regarding our responses to their written discovery and outline a response thereto. | 0.70 | $125.00 | $87.50 |
|---|---|---|---|---|---|
| 3/20/2009 | MRL | Conduct research into legal references needed to insert in our good-faith letter to Plaintiff's counsel regarding his inadequate responses to our discovery requests. | 2.80 | $125.00 | $350.00 |
| 3/20/2009 | MRL | Prepare good-faith discovery letter to Plaintiff's counsel. | 2.10 | $125.00 | $262.50 |
| 3/20/2009 | MRL | Telephone conference with Plaintiff's attorney regarding our responses to Plaintiff's interrogatories and requests for production of documents and regarding Plaintiff's responses to our Defendant McMillan's first request for admissions, interrogatories, and request for production of documents. | 0.50 | $125.00 | $62.50 |
| 3/23/2009 | MRL | Telephone calls (2) with Bill Moore and Joseph Newton at Valdosta State University. | 0.70 | $125.00 | $87.50 |
| 3/23/2009 | MRL | Telephone call with Pat Sanders at DOAS regarding ▇▇▇▇▇▇▇▇▇▇▇ | 0.40 | $125.00 | $50.00 |
| 3/31/2009 | MRL | Prepare responsive correspondence to Plaintiff's attorney. | 0.30 | $125.00 | $37.50 |
| 3/31/2009 | MRL | Telephone call with Leah McMillan regarding ▇▇▇▇▇▇▇▇▇▇ | 0.40 | $125.00 | $50.00 |
| 3/31/2009 | MRL | Analyze and review correspondence from Plaintiff's counsel regarding taking our client's deposition and posing questions regarding our position that Plaintiff needs to supplement his previous discovery responses of Defendant McMillan. | 0.30 | $125.00 | $37.50 |

Total Fees    $4,300.00

**Expenses**

| Start Date | Description | Quantity | Charges |
|---|---|---|---|
| 3/06/2009 | Photocopies for February 2009. | 141.00 | $14.10 |
| 3/31/2009 | Photocopies for March 2009. | 429.00 | $42.90 |

Daley Koster & LaVallee, LLC
Page No.:    4

|  |  |  |  |
|---|---|---|---|
| | | Total Expenses | $57.00 |
| | | Total New Charges | $4,357.00 |
| | | Previous Balance | $1,475.00 |
| 3/19/2009 | Payment | 31053682 | State of GA - DOAS | $-1,475.00 |
| | | Total Payments and Credits | $-1,475.00 |
| | | Balance Due | $4,357.00 |

### Staff Summary

| Name | Hours | Rate |
|---|---|---|
| Greg Reybold | 2.30 | $125.00 |
| Matthew R LaVallee | 31.90 | $125.00 |
| Paul R Koster | 0.20 | $125.00 |



DALEY, KOSTER
& LAVALLEE, LLC

Overlook I
2849 Paces Ferry Rd., Suite 160, Atlanta, GA 30339
P: 678.213.2401 ▪ F: 678.213.2406

Federal ID: 20-5074789

Pat Sanders
DOAS
200 Piedmont Ave, Suite 1804, West Tower
Atlanta, GA 30334-9010

May 8, 2009

| | |
|---|---|
| Matter Ref. | T. Barnes |
| Matter No. | 08-3050 |
| Invoice No. | 02674 |

Regarding:   T. Hayden Barnes v. Ronald Zaccari, et al (representing Leah McMillan)

Claim No.:   LI08218780

### Services Rendered

| Date | Staff | Description | Hours | Rate | Charges |
|---|---|---|---|---|---|
| 4/01/2009 | MRL | Analyze and review correspondence from Plaintiff's counsel regarding our request for them to supplement and amend their discovery responses and prepare responsive correspondence thereto. | 0.50 | $125.00 | $62.50 |
| ███ | | ███████████████ | ██ | ███ | ████ |
| 4/07/2009 | MRL | Prepare response to Plaintiff's request for supplemental discovery responses from Defendant McMillan. | 2.90 | $125.00 | $362.50 |
| 4/08/2009 | MRL | Finalize discovery dispute letter to Plaintiff's counsel. | 1.30 | $125.00 | $162.50 |
| 4/09/2009 | MRL | Telephone conference with Leah McMillan regarding ██████████████ | 0.80 | $125.00 | $100.00 |
| 4/09/2009 | MRL | Telephone conference with Plaintiff's attorney. | 0.70 | $125.00 | $87.50 |
| 4/09/2009 | MRL | Analyze and review second good faith discovery letter from Plaintiff, received last night. | 0.40 | $125.00 | $50.00 |

Daley Koster & LaVallee, LLC
Page No.:   2

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/09/2009 | MRL | Analyze and research propriety of legal arguments presented in new good faith discovery letter from Plaintiff, to determine propriety of said arguments. | 2.50 | $125.00 | $312.50 |
| 4/09/2009 | PRK | Strategize regarding ███████ ███████████ | 0.80 | $125.00 | $100.00 |
| 4/10/2009 | MRL | Analyze and review Defendant Gaskins responses to Plaintiff's first interrogatories and request for production of documents. | 0.70 | $125.00 | $87.50 |
| 4/10/2009 | MRL | Telephone call with Leah McMillan regarding ██████████████ | 0.40 | $125.00 | $50.00 |
| 4/13/2009 | GR | Research and analyze whether Plaintiff's responses to requests for admission were proper under Federal Rules of Procedure 26 and 36. | 2.10 | $125.00 | $262.50 |
| ████████ | | ████████████████ ██████ | ███ | ██████ | ██████ |
| 4/14/2009 | GR | Analyze and review under Eleventh Circuit caselaw whether ██████████ ██████████ | 1.90 | $125.00 | $237.50 |
| 4/14/2009 | GR | Strategy session regarding ███████ | 1.00 | $125.00 | $125.00 |
| 4/14/2009 | MRL | Analyze and review psychotherapist privilege under Federal law ██████████ ██████████ | 2.80 | $125.00 | $350.00 |
| ████████ | | ████████████████ ██████ | ███ | ██████ | ██████ |
| 4/15/2009 | GR | Prepare memo regarding sufficiency of Plaintiff's Responses to our Request for Admissions. | 1.60 | $125.00 | $200.00 |
| 4/15/2009 | GR | Analyze and strategize regarding ███████ | 1.80 | $125.00 | $225.00 |

Daley Koster & LaVallee, LLC
Page No.:    3

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/15/2009 | MRL | Initial review of documents on CD provided by Plaintiff's counsel. | 2.90 | $125.00 | $362.50 |
| 4/15/2009 | MRL | Analyze and review correspondence from Plaintiff's attorney regarding their supplementing their discovery with a CD of documents. | 0.20 | $125.00 | $25.00 |
| 4/15/2009 | PRK | Strategize whether and when to ███████ | 0.80 | $125.00 | $100.00 |
| 4/16/2009 | MRL | Prepare e-mail privilege log to provide to Plaintiff in conjunction with our supplemental discovery responses. | 2.50 | $125.00 | $312.50 |
| 4/16/2009 | MRL | Continue process of analyzing CD of documents produced by Plaintiff to determine ███████ | 2.60 | $125.00 | $325.00 |
| 4/16/2009 | MRL | Finalize and serve Defendant McMillan's supplemental responses to Plaintiff's first interrogatories and first request for production of documents. | 0.80 | $125.00 | $100.00 |
| 4/16/2009 | MRL | Finalize and serve Ms. McMillan's final request for supplementation of Plaintiff's previous discovery responses. | 0.50 | $125.00 | $62.50 |
| 4/16/2009 | MRL | Strategize and analyze ███████ | 1.30 | $125.00 | $162.50 |
| 4/17/2009 | MC | Print, organize, and index all documents found on CD of documents produced to us by | 1.50 | $50.00 | $75.00 |

Daley Koster & LaVallee, LLC
Page No.:    4

Plaintiff.

| 4/22/2009 | CMD | Strategize regarding Plaintiff's Proposed Consent Protective Order to evaluate whether ███████████████ | 0.50 | $125.00 | $62.50 |
| 4/22/2009 | CMD | Strategize regarding Plaintiff's Proposed Electronic Discovery Order to evaluate ███████████ | 0.50 | $125.00 | $62.50 |
| 4/22/2009 | MRL | Analyze and review Plaintiff's proposed consent protective order. | 0.30 | $125.00 | $37.50 |
| 4/22/2009 | MRL | Analyze and review Plaintiff's proposed order regarding electronic preservation of documents subject to discovery. | 0.40 | $125.00 | $50.00 |
| ██████ | ████████████ | 0.40 | ██ | ████ | ████ |
| 4/23/2009 | MRL | Telephone conference with co-defense counsel David Smith. | 0.30 | $125.00 | $37.50 |
| 4/23/2009 | MRL | Prepare supplemental responses to Defendant McMillan's initial disclosures and file. | 1.10 | $125.00 | $137.50 |
| 4/29/2009 | GR | Prepare Brief in Support of Consent Motion Extending Discovery. | 1.50 | $125.00 | $187.50 |
| 4/29/2009 | MRL | Prepare correspondence to co-counsel regarding the discovery deadline. | 0.20 | $125.00 | $25.00 |
| 4/30/2009 | GR | Finalize Brief in Support of Consent Motion Extending Discovery. | 1.70 | $125.00 | $212.50 |
| 4/30/2009 | GR | Prepare Consent Motion for Extending Discovery. | 0.50 | $125.00 | $62.50 |
| 4/30/2009 | GR | Prepare order extending discovery | 0.20 | $125.00 | $25.00 |
| 4/30/2009 | MRL | Telephone conference with Plaintiff's counsel regarding the filing of a consent motion to extend the discovery deadline. | 0.30 | $125.00 | $37.50 |

Daley Koster & LaVallee, LLC
Page No.:     5

| 4/30/2009 | MRL | File consent motion to extend the discovery deadline, brief in support, and proposed brief. | 0.30 | $125.00 | $37.50 |

|  |  |  |  |  |  |

|  |  | Total Fees | $6,350.00 |

Total New Charges | $6,350.00

Previous Balance | $4,357.00

| 4/23/2009 | Payment | 31064274 | State of Georgia - DOAS | $-4,357.00 |

Total Payments and Credits | $-4,357.00

Balance Due | $6,350.00

### *Staff Summary*

| Name | Hours | Rate |
|------|-------|------|
| Cynthia M Daley | 1.00 | $125.00 |
| Greg Reybold | 14.70 | $125.00 |
| Meghan Carroll | 1.50 | $50.00 |
| Matthew R LaVallee | 32.90 | $125.00 |
| Paul R Koster | 1.60 | $125.00 |



**DALEY, KOSTER & LAVALLEE, LLC**

Overlook I
2849 Paces Ferry Rd., Suite 160, Atlanta, GA 30339
P: 678.213.2401 ▪ F: 678.213.2406

Federal ID: 20-5074789

Pat Sanders
DOAS
200 Piedmont Ave, Suite 1804, West Tower
Atlanta, GA 30334-9010

June  5, 2009

| | |
|---|---|
| Matter Ref. | T. Barnes |
| Matter No. | 08-3050 |
| Invoice No. | 02746 |

Regarding:   T. Hayden Barnes v. Ronald Zaccari, et al (representing Leah McMillan)

Claim No.:   LI08218780

**Services Rendered**

| Date | Staff | Description | Hours | Rate | Charges |
|---|---|---|---|---|---|
| 5/04/2009 | MRL | Telephone conference with Leah McMillan regarding Plaintiff's psychotherapy notes. | 0.40 | $125.00 | $50.00 |
| 5/04/2009 | MRL | Telephone calls (2) with Plaintiff's counsel regarding discovery issues and their impact on the taking of Ms. McMillan's deposition. | 0.50 | $125.00 | $62.50 |
| 5/04/2009 | MRL | Analyze and review correspondence from Plaintiff's counsel, wherein he argues that we owe him outstanding discovery and that Ms. McMillan is not entitled to maintain the confidentiality of her psychotherapy notes. | 0.30 | $125.00 | $37.50 |
| 5/04/2009 | MRL | Analyze and review case law provided by Plaintiff regarding the position that the psychotherapist privilege is held by the patient and can be waived by the patient over the objection of the psychotherapist. | 2.40 | $125.00 | $300.00 |
| 5/04/2009 | MRL | Analyze and review Georgia statutory law regarding ███████████████████ | 1.80 | $125.00 | $225.00 |
| ████████ | | ████████████████ | ██ | ███ | ████ |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/07/2009 | MRL | Analyze and review court order granting the defendants the ability to have access to all of Plaintiff's mental health records. | 0.40 | $125.00 | $50.00 |
| 5/11/2009 | MRL | Analyze and review Plaintiff's Motion to Compel and Request for Sanctions against Defendants Zaccari, Valdosta State University, the Board of Regents, Kurt Keppler, and Russ Mast. | 0.40 | $125.00 | $50.00 |
| 5/12/2009 | MRL | Analyze and review Plaintiff's supplemental initial disclosures. | 0.20 | $125.00 | $25.00 |
| 5/12/2009 | MRL | Analyze and review correspondence from Plaintiff's attorney regarding entering into a protective order regarding documents in this matter and provide responsive correspondence thereto. | 0.20 | $125.00 | $25.00 |
| 5/13/2009 | MRL | Prepare correspondence to all counsel in this case regarding my proposed changes to the draft consent protective and preservation of evidence orders prepared by Plaintiff's counsel. | 0.60 | $125.00 | $75.00 |
| 5/13/2009 | MRL | Prepare proposed changes to Plaintiff's version of a consent protective order for the parties to utilize in this matter. | 1.70 | $125.00 | $212.50 |
| 5/13/2009 | MRL | Prepare proposed changes to Plaintiff's version of a preservation of evidence order for the parties to utilize in this matter. | 1.60 | $125.00 | $200.00 |
| ██████ | ████████ | | ███ | ████ | ████ |
| ██████ | █████████████ | | ███ | ████ | ████ |
| 5/21/2009 | MRL | Analyze and review Plaintiff's recent proposed consent protective order and make last requested changes thereto. | 1.60 | $125.00 | $200.00 |
| 5/21/2009 | MRL | Telephone call from Plaintiff's attorney regarding finalizing our consent protective order. | 0.20 | $125.00 | $25.00 |
| 5/26/2009 | MRL | Analyze and review correspondence from Plaintiff's counsel regarding continued efforts to set down Ms. McMillan's deposition. | 0.10 | $125.00 | $12.50 |

Daley Koster & LaVallee, LLC

Page No.:     3

| | | | | | |
|---|---|---|---|---|---|
| 5/26/2009 | MRL | Prepare responsive correspondence to Plaintiff's counsel. | 0.20 | $125.00 | $25.00 |
| ███████ | | ████████████████████ | ███ | █████ | █████ |
| 5/28/2009 | MRL | Telephone conference with Leah McMillan regarding ████████████ | 0.40 | $125.00 | $50.00 |
| ███████ | | ████████████████████ | ███ | █████ | █████ |
| 5/29/2009 | GR | Conduct updated legal research on First Amendment retaliation claims in advance of our taking/defending depositions in the upcoming weeks. | 2.10 | $125.00 | $262.50 |
| 5/29/2009 | MRL | Conduct updated legal research ███████ ████████ relevant to claims against Defendant McMillan in advance of her upcoming deposition. | 1.40 | $125.00 | $175.00 |

| | |
|---|---|
| Total Fees | $2,362.50 |

**Expenses**

| Start Date | Description | Quantity | Charges |
|---|---|---|---|
| 5/11/2009 | Legal Research fee for April 2009. | 0.00 | $20.44 |
| 5/11/2009 | Photocopies for April 2009. | 2,726.00 | $272.60 |

| | |
|---|---|
| Total Expenses | $293.04 |

| | |
|---|---|
| Total New Charges | $2,655.54 |
| Previous Balance | $6,350.00 |

| | | | | |
|---|---|---|---|---|
| 5/15/2009 | Payment | 31070789 | State of Georgia - DOAS | $-6,350.00 |

| | |
|---|---|
| Total Payments and Credits | $-6,350.00 |
| Balance Due | $2,655.54 |

Daley Koster & LaVallee, LLC
Page No.:      4

### *A/R Aging*

| Current | 30 Days | 60 Days | 90 Days | 120 and Over | -- | Total |
|---------|---------|---------|---------|--------------|------|-------|
| $2,655.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,655.54 |

### *Staff Summary*

| Name | Hours | Rate | Fees |
|------|-------|------|------|
| Greg Reybold | 2.10 | $125.00 | $262.50 |
| Matthew R LaVallee | 15.20 | $125.00 | $1,900.00 |
| Paul R Koster | 1.60 | $125.00 | $200.00 |



**DALEY, KOSTER & LaVALLEE, LLC**

Overlook I
2849 Paces Ferry Rd., Suite 160, Atlanta, GA 30339
P: 678.213.2401 ▪ F: 678.213.2406

Federal ID: 20-5074789

Pat Sanders
DOAS
200 Piedmont Ave, Suite 1804, West Tower
Atlanta, GA 30334-9010

July 3, 2009

Matter Ref.          T. Barnes
Matter No.           08-3050
Invoice No.             02785

Regarding:  T. Hayden Barnes v. Ronald Zaccari, et al (representing Leah McMillan)

Claim No.:  LI08218780

### Services Rendered

| Date | Staff | Description | Hours | Rate | Charges |
|------|-------|-------------|-------|------|---------|
| 6/01/2009 | MRL | Telephone call with co-counsel David Smith. | 0.20 | $125.00 | $25.00 |
| 6/01/2009 | MRL | Analyze and review correspondence from Leah McMillan regarding ███████ ████████████ | 0.20 | $125.00 | $25.00 |
| 6/02/2009 | MRL | Analyze and review folder 1 of the documents provided by Plaintiff (No. 1-500) on the CD of documents provided in response to Defendant McMillan's first request for admissions, interrogatories, and request for production of documents. | 1.00 | $125.00 | $125.00 |
| 6/02/2009 | MRL | Analyze and review plaintiff's notice of filing proposed order along with proposed order. | 0.30 | $125.00 | $37.50 |
| 6/03/2009 | MRL | Analyze and review folder 2 of the documents provided by Plaintiff (No. 500-1200) on the CD of documents provided in response to Defendant McMillan's first request for admissions, interrogatories, and request for production of documents. | 4.40 | $125.00 | $550.00 |
| 6/03/2009 | MRL | Coordinate with all counsel the scheduling of Plaintiff's deposition. | 0.60 | $125.00 | $75.00 |

Daley Koster & LaVallee, LLC

Page No.:     2

| 6/04/2009 | MRL | Analyze and review Court Order granting Plaintiff's motion to compel against the Valdosta State University defendants. | 0.20 | $125.00 | $25.00 |
| 6/04/2009 | MRL | Analyze and review folder 3 of the documents provided by Plaintiff (No. 1200-1650) on the CD of documents provided in response to Defendant McMillan's first request for admissions, interrogatories, and request for production of documents. | 1.70 | $125.00 | $212.50 |
| 6/04/2009 | MRL | Analyze and review folder 4 of the documents provided by Plaintiff (No. 1650-2000) on the CD of documents provided in response to Defendant McMillan's first request for admissions, interrogatories, and request for production of documents. | 2.60 | $125.00 | $325.00 |
| 6/04/2009 | MRL | Analyze and review folder 5 of the documents provided by Plaintiff (No. 2000-2367) on the CD of documents provided in response to Defendant McMillan's first request for admissions, interrogatories, and request for production of documents. | 1.90 | $125.00 | $237.50 |
| 6/04/2009 | MRL | Telephone conference with Leah McMillan in advance of her deposition next week. | 0.40 | $125.00 | $50.00 |
| ███████ | ████████████████████ | █ | █ | █ |
| 6/05/2009 | MRL | Analyze and review correspondence from Plaintiff's counsel regarding producing Ms. McMillan's psychotherapy records prior to next week's depositions and prepare responsive correspondence thereto. | 0.30 | $125.00 | $37.50 |
| ███████ | ████████████████████ | █ | █ | █ |
| ███████ | ████████████████████ | █ | █ | █ |
| 6/08/2009 | MRL | Telephone call with Leah McMillan regarding ████████████████ | 0.40 | $125.00 | $50.00 |

| 6/08/2009 | MRL | Analyze and review Defendant Gaskins' supplemental discovery responses. | 1.60 | $125.00 | $200.00 |
|---|---|---|---|---|---|
| 6/08/2009 | MRL | Prepare for defense of Defendant McMillan's deposition by preparing mock deposition questions of her and preparing exhibits for said mock deposition. | 3.70 | $125.00 | $462.50 |
| 6/08/2009 | MRL | Prepare second supplemental responses to Plaintiff's first request for interrogatories and production of documents and serve upon all parties. | 0.80 | $125.00 | $100.00 |
| 6/09/2009 | MRL | Prepare outline of potential questions for Defendant Gaskins' deposition. | 2.60 | $125.00 | $325.00 |
| 6/09/2009 | MRL | Select potential exhibits to use during Defendant Gaskins' deposition. | 1.80 | $125.00 | $225.00 |
| 6/09/2009 | MRL | Prepare deposition notebook to use for all anticipated depositions in this matter. | 3.10 | $125.00 | $387.50 |
| 6/09/2009 | PRK | Strategize defense of Leah McMillan's deposition | 0.40 | $125.00 | $50.00 |
| 6/10/2009 | MRL | Travel to Valdosta State University for witness interviews. | 4.20 | $125.00 | $525.00 |
| 6/10/2009 | MRL | Interview witness Dr. John Grotgen with the VSU counseling center. | 2.00 | $125.00 | $250.00 |
| 6/10/2009 | MRL | Interview witness Ann Farmer with the VSU campus police department. | 2.20 | $125.00 | $275.00 |
| 6/11/2009 | MRL | Document review with Defendant McMillan in advance of her deposition tomorrow. | 2.00 | $125.00 | $250.00 |
| 6/11/2009 | MRL | Conduct mock-cross examination of Defendant McMillan. | 4.70 | $125.00 | $587.50 |
| 6/11/2009 | MRL | Post mock-cross examination meeting with | 2.00 | $125.00 | $250.00 |

Defendant McMillan.

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/11/2009 | MRL | Finalize research of applicability of ███████ ████████████████ in the event the issue comes up during deposition of Defendant Gaskins and Defendant McMillan. | 1.40 | $125.00 | $175.00 |
| 6/12/2009 | MRL | Final Deposition Meeting with Leah McMillan prior to the start of Defendant Gaskins' deposition. | 2.00 | $125.00 | $250.00 |
| 6/12/2009 | MRL | Travel back to Atlanta from Valdosta. | 4.00 | $125.00 | $500.00 |
| 6/12/2009 | MRL | Attending deposition of Laverne Gaskins. | 8.00 | $125.00 | $1,000.00 |
| 6/15/2009 | MRL | Telephone call with Leah McMillan regarding ███████████████████ | 0.30 | $125.00 | $37.50 |
| 6/16/2009 | MK | Strategize with attorney Matthew LaVallee regarding additional research to use in our upcoming motion for summary judgment. | 1.00 | $125.00 | $125.00 |
| 6/16/2009 | MRL | Analyze and review Defendant Russ Mast's responses to Plaintiff's first request for interrogatories and production of documents. | 0.50 | $125.00 | $62.50 |
| 6/16/2009 | MRL | Telephone conference with co-counsel David Will. | 0.40 | $125.00 | $50.00 |
| 6/16/2009 | MRL | Upon receipt of Plaintiff's counsel's request for a new date to take Defendant McMillan's deposition, coordinate rescheduling with Ms. McMillan and co-counsel. | 0.40 | $125.00 | $50.00 |
| ████████ | | ████████████████ | ███ | ██████ | ██████ |
| ████████ | | ████████████████ | ███ | ██████ | ██████ |
| 6/16/2009 | MRL | Analyze and review Defendant Zaccari's responses to Plaintiff's first request for interrogatories and production of documents. | 1.70 | $125.00 | $212.50 |
| ████████ | | ████████████████ | ███ | ██████ | ██████ |
| ████████ | | ████████████████ | ███ | ██████ | ██████ |

Daley Koster & LaVallee, LLC

Page No.:     5

| | | | | | |
|---|---|---|---|---|---|
| 6/17/2009 | MRL | Analyze and review good-faith discovery letter sent by Plaintiff's counsel to counsel for the VSU defendants. | 0.30 | $125.00 | $37.50 |
| 6/17/2009 | MRL | Analyze and review Defendant Keppler's responses to Plaintiff's first interrogatories and requests for production of documents. | 0.50 | $125.00 | $62.50 |
| 6/17/2009 | MRL | Analyze and review cases provided by Plaintiff's counsel at Defendant Laverne Gaskins' deposition which he contends supports Plaintiff's case. | 0.90 | $125.00 | $112.50 |
| ███ | ████████ | ███ | ███ | ███ | ███ |
| ███ | ████████ | ███ | ███ | ███ | ███ |
| ███ | ████████ | ███ | ███ | ███ | ███ |
| ███ | ████████ | ███ | ███ | ███ | ███ |
| 6/18/2009 | MRL | Analyze and review letters with attached HIPAA releases to six of Plaintiff's mental health providers. | 0.30 | $125.00 | $37.50 |
| 6/18/2009 | MRL | Prepare affidavit for witness Amanda Tillman. | 0.70 | $125.00 | $87.50 |
| 6/18/2009 | MRL | Analyze and review correspondence (2) from Plaintiff's counsel to co-defense counsel David Will and responsive correspondence thereto. | 0.40 | $125.00 | $50.00 |
| 6/19/2009 | MRL | Telephone call with witness Amanda Tillman regarding her affidavit. | 0.60 | $125.00 | $75.00 |
| 6/19/2009 | MRL | Finalize Amanda Tillman affidavit. | 1.00 | $125.00 | $125.00 |
| 6/19/2009 | MRL | Telephone conference with co-counsel David Will and Holly Hance. | 0.50 | $125.00 | $62.50 |
| 6/19/2009 | MRL | Follow up conversation with witness Ann Farmer. | 0.30 | $125.00 | $37.50 |
| 6/22/2009 | MRL | Analyze and review Defendant Board of Regent's responses to Plaintiff's first interrogatories and first request for production of documents. | 0.50 | $125.00 | $62.50 |

Daley Koster & LaVallee, LLC

Page No.:      6

| | | | | | |
|---|---|---|---|---|---|
| 6/22/2009 | MRL | Travel to meeting with co-defense counsel David Will and Holly Hance in advance of Plaintiff's deposition. | 0.60 | $125.00 | $75.00 |
| 6/22/2009 | MRL | Meeting with co-defense counsel David Will and Holly Hance. | 2.10 | $125.00 | $262.50 |
| 6/22/2009 | MRL | Travel back from meeting with co-defense counsel. | 0.50 | $125.00 | $62.50 |
| ███████ | | ██████████████████ | ███ | ████ | █████ |
| 6/22/2009 | MRL | Analyze and review Defendant Valdosta State University's responses to Plaintiff's first interrogatories and first request for production of documents. | 0.50 | $125.00 | $62.50 |
| 6/23/2009 | MRL | Telephone call with witness Ann Farmer. | 0.30 | $125.00 | $37.50 |
| 6/23/2009 | MRL | Prepare and file Notice to Take Deposition of Ann Farmer. | 0.20 | $125.00 | $25.00 |
| 6/24/2009 | MRL | Prepare exhibits for Plaintiff's deposition. | 3.00 | $125.00 | $375.00 |
| 6/24/2009 | MRL | Telephone calls (2) with co-counsel for the VSU Defendants--Holly Hance and David Will. | 0.40 | $125.00 | $50.00 |
| 6/24/2009 | MRL | Telephone call with Leah McMillan regarding ████████████████ | 0.50 | $125.00 | $62.50 |
| 6/24/2009 | MRL | Prepare deposition outline with lines of questioning for Plaintiff. | 4.10 | $125.00 | $512.50 |
| 6/25/2009 | GR | Attend the deposition of Plaintiff. | 8.00 | $125.00 | $1,000.00 |
| 6/25/2009 | MRL | Post deposition meeting with client. | 0.90 | $125.00 | $112.50 |
| 6/25/2009 | MRL | Post deposition meeting with co-counsel. | 0.50 | $125.00 | $62.50 |
| 6/25/2009 | MRL | Drop off client and travel back to office from deposition. | 1.30 | $125.00 | $162.50 |
| 6/25/2009 | MRL | Pick up client and travel to depositions site for deposition of Plaintiff. | 0.80 | $125.00 | $100.00 |
| 6/25/2009 | MRL | Attend and participate in the deposition of Plaintiff. | 8.00 | $125.00 | $1,000.00 |

Daley Koster & LaVallee, LLC

Page No.:     7

| 6/26/2009 | GR | Research and analyze whether ████████ ██████████████████ | 2.60 | $125.00 | $325.00 |
| 6/29/2009 | MRL | Prepare materials to bring to Valdosta State University for deposition prep of Leah McMillan. | 0.70 | $125.00 | $87.50 |
| 6/29/2009 | MRL | Coordinate taking the depositions of witnesses Dr. John Grotgen and Vic Morgan with all counsel to this matter. | 0.30 | $125.00 | $37.50 |
| 6/30/2009 | MRL | Travel to Valdosta State University for client deposition preparation and to interview witnesses. | 4.20 | $125.00 | $525.00 |
| 6/30/2009 | MRL | Prepare client Leah McMillan for deposition and general meeting to discuss ███████ | 3.20 | $125.00 | $400.00 |
| ████████ | ██████████████ | | ████ | ██████ | ██████ |
| 6/30/2009 | MRL | Analyze, review, and index deposition transcript of Defendant Laverne Gaskins. | 1.50 | $125.00 | $187.50 |

Total Fees     $16,650.00

### Expenses

| Start Date | Description | Quantity | Charges |
| --- | --- | --- | --- |
| 6/15/2009 | Mileage to/from Valdosta State University on June 10-12, 2009, for witness interviews, deposition prep of client and deposition of Defendant Gaskins. | 472.76 | $260.02 |
| 6/15/2009 | Hotel charge ( 2 nights) for trip to Valdosta State University on June 10-12, 2009 for witness interviews, deposition prep of client and deposition of Defendant Gaskins. | 0.00 | $289.99 |
| 6/29/2009 | Wheeler Reporting Co., Inc. - Inv # 0906-218 - Transcript of Laverne Gaskin's deposition on 06/12/09. | 0.00 | $864.06 |
| 6/30/2009 | Photocopies for May 2009. | 384.00 | $38.40 |
| 6/30/2009 | Legal Research fee for May 2009. | 0.00 | $14.98 |

Daley Koster & LaVallee, LLC
Page No.:     8

|  |  |
|---|---|
| Total Expenses | $1,467.45 |

| | |
|---|---|
| Total New Charges | $18,117.45 |
| Previous Balance | $2,655.54 |

| 6/26/2009 | Payment | 31083320 | State of Georgia - DOAS | $-2,655.54 |
|---|---|---|---|---|

| | |
|---|---|
| Total Payments and Credits | $-2,655.54 |
| Balance Due | $18,117.45 |

### A/R Aging

| Current | 30 Days | 60 Days | 90 Days | 120 and Over | -- | Total |
|---|---|---|---|---|---|---|
| $18,117.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18,117.45 |

### Staff Summary

| Name | Hours | Rate | Fees |
|---|---|---|---|
| Greg Reybold | 15.20 | $125.00 | $1,900.00 |
| Marissa Key | 1.00 | $125.00 | $125.00 |
| Matthew R LaVallee | 116.60 | $125.00 | $14,575.00 |
| Paul R Koster | 0.40 | $125.00 | $50.00 |



Overlook I
2849 Paces Ferry Rd., Suite 160, Atlanta, GA 30339
P: 678.213.2401 ▪ F: 678.213.2406

Federal ID: 20-5074789

Pat Sanders
DOAS
200 Piedmont Ave, Suite 1804, West Tower
Atlanta, GA 30334-9010

|                | August 11, 2009 |
| -------------- | --------------- |
| Matter Ref.    | T. Barnes       |
| Matter No.     | 08-3050         |
| Invoice No.    | 02841           |

Regarding:  T. Hayden Barnes v. Ronald Zaccari, et al (representing Leah McMillan)

Claim No.:  LI08218780

**Services Rendered**

| Date | Staff | Description | Hours | Rate | Charges |
| --- | --- | --- | --- | --- | --- |
| 7/01/2009 | MRL | Attend deposition of Leah McMillan. | 8.00 | $125.00 | $1,000.00 |
| 7/01/2009 | MRL | Post deposition debriefing with Leah McMillan. | 0.50 | $125.00 | $62.50 |
| 7/01/2009 | MRL | Travel back to Atlanta. | 4.00 | $125.00 | $500.00 |
| 7/02/2009 | MRL | Travel to Board of Regents for depositions of Elizabeth Daniels and Betsy Neeley. | 0.40 | $125.00 | $50.00 |
| 7/02/2009 | MRL | Attend deposition of Elizabeth Daniels. | 3.10 | $125.00 | $387.50 |
| 7/02/2009 | MRL | Attend deposition of Betsy Neeley. | 3.50 | $125.00 | $437.50 |
| ███ | ███ | ███ | ███ | ███ | ███ |
| 7/02/2009 | MRL | Travel back from depositions. | 0.50 | $125.00 | $62.50 |
| ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ |

Daley Koster & LaVallee, LLC
Page No.:    2

| | | | | | |
|---|---|---|---|---|---|
| 7/07/2009 | MRL | Select documents for potential use in depositions of Ann Farmer and Scott Donner. | 1.30 | $125.00 | $162.50 |
| 7/07/2009 | MRL | Travel to Valdosta for depositions of witnesses Ann Farmer and Scott Donner. | 4.00 | $125.00 | $500.00 |
| 7/07/2009 | MRL | Prepare outline of questions for deposition of Ann Farmer. | 1.90 | $125.00 | $237.50 |
| 7/07/2009 | MRL | Prepare outline of questions for deposition of Scott Donner. | 1.50 | $125.00 | $187.50 |
| 7/08/2009 | MRL | Pre Ann Farmer deposition meeting with Leah McMillan. | 0.50 | $125.00 | $62.50 |
| 7/08/2009 | MRL | Attend deposition of witness Ann Farmer. | 4.20 | $125.00 | $525.00 |
| 7/08/2009 | MRL | Pre Scott Donner deposition meeting with Leah McMillan. | 0.80 | $125.00 | $100.00 |
| 7/08/2009 | MRL | Attend deposition of witness Scott Donner. | 1.70 | $125.00 | $212.50 |
| 7/08/2009 | MRL | Travel back to Atlanta from Valdosta. | 4.20 | $125.00 | $525.00 |
| 7/13/2009 | MRL | Travel to Valdosta, GA for depositions of witnesses Victor Morgan and John Grotgen. | 4.10 | $125.00 | $512.50 |
| 7/13/2009 | MRL | Prepare outline of questions and exhibits for deposition of Victor Morgan. | 2.80 | $125.00 | $350.00 |
| 7/13/2009 | MRL | Prepare outline of questions and exhibits for deposition of John Grotgen. | 1.10 | $125.00 | $137.50 |
| 7/14/2009 | MRL | Meeting with Leah McMillan before depositions of John Grotgen and Vic Morgan. | 0.50 | $125.00 | $62.50 |
| 7/14/2009 | MRL | Attend deposition of witness Dr. John Grotgen. | 1.50 | $125.00 | $187.50 |
| 7/14/2009 | MRL | Attend deposition of Dr. Victor Morgan. | 3.00 | $125.00 | $375.00 |
| 7/14/2009 | MRL | Travel back to Atlanta. | 4.00 | $125.00 | $500.00 |

Daley Koster & LaVallee, LLC

Page No.:      3

| Date | Init. | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| ███████ | | ████████████████ | ███ | █████ | █████ |
| ███████ | | ████████████████ | ███ | █████ | █████ |
| ███████ | | ████████████████ | ███ | █████ | █████ |
| 7/20/2009 | MRL | Analyze and review co-counsel David Will's subpoena to the Foundation for Individual Rights Of Education. | 0.20 | $125.00 | $25.00 |
| 7/20/2009 | MRL | Analyze and review co-counsel David Will's subpoena to the South Georgia Medical Center. | 0.20 | $125.00 | $25.00 |
| 7/20/2009 | MRL | Prepare all exhibits to potentially use in deposition of Plaintiff's expert Greg Lukianoff. | 1.20 | $125.00 | $150.00 |
| 7/20/2009 | MRL | Prepare all exhibits to potentially use in deposition of Plaintiff's expert Robert O'Neil. | 1.30 | $125.00 | $162.50 |
| 7/20/2009 | PRK | Strategize outstanding discovery issues and motion for summary judgment. | 0.80 | $125.00 | $100.00 |
| 7/21/2009 | MRL | Analyze and review Mr. Lukianoff's expert report and CV. | 0.70 | $125.00 | $87.50 |
| 7/21/2009 | MRL | Prepare witness outline for Greg Lukianoff. | 2.10 | $125.00 | $262.50 |
| 7/21/2009 | MRL | Prepare witness outline for Professor O'Neil. | 2.50 | $125.00 | $312.50 |
| 7/21/2009 | MRL | Travel to airport for flight to Philadelphia and await flight. | 3.50 | $125.00 | $437.50 |
| 7/21/2009 | MRL | Take flight to Philadelphia. | 2.20 | $125.00 | $275.00 |
| 7/21/2009 | MRL | Analyze and review Mr. O'Neil's expert report and CV. | 1.00 | $125.00 | $125.00 |
| ███████ | | ████████████████ | ███ | █████ | █████ |

████████████████

| 7/22/2009 | MRL | Meeting with co-counsel David Will and David Smith prior to the taking of Plaintiff's expert's depositions. | 1.10 | $125.00 | $137.50 |
|---|---|---|---|---|---|
| 7/22/2009 | MRL | Travel to deposition site in Philadelphia. | 0.40 | $125.00 | $50.00 |
| 7/22/2009 | MRL | Take deposition of Greg Lukianoff. | 3.40 | $125.00 | $425.00 |
| 7/22/2009 | MRL | Take deposition of Professor O'Neil. | 4.00 | $125.00 | $500.00 |
| 7/22/2009 | MRL | Travel back to Airport and board plane for return trip to Atlanta. | 1.40 | $125.00 | $175.00 |
| 7/22/2009 | MRL | Flight back to Atlanta and return home. | 2.00 | $125.00 | $250.00 |
| 7/23/2009 | MRL | Analyze and review and index Plaintiff's deposition transcript. | 2.00 | $125.00 | $250.00 |
| 7/23/2009 | MRL | Analyze and review documents just provided by Plaintiff, supplementing his responses to Defendant McMillan's previous request for production of documents. | 0.60 | $125.00 | $75.00 |

██████████    ███████████████    ████   █████   ███████

| 7/26/2009 | MRL | Travel from Atlanta to Valdosta for depositions on Monday, Tuesday, and Wednesday. | 4.00 | $125.00 | $500.00 |
|---|---|---|---|---|---|
| 7/27/2009 | MRL | Prepare deposition outline and possible exhibits for deposition of witness Kimberly Tanner. | 2.10 | $125.00 | $262.50 |
| 7/27/2009 | MRL | Prepare deposition outline and possible exhibits for deposition of witness Richard Lee. | 2.80 | $125.00 | $350.00 |
| 7/27/2009 | MRL | Attend deposition of witness Kimberly Tanner. | 3.20 | $125.00 | $400.00 |
| 7/27/2009 | MRL | Attend deposition of witness Richard Lee. | 3.40 | $125.00 | $425.00 |
| 7/27/2009 | MRL | Meeting with Leah McMillan following Tanner | 1.10 | $125.00 | $137.50 |

|  |  | and Lee depositions to discuss testimony and prepare for tomorrow's depositions. |  |  |  |
|---|---|---|---|---|---|
| 7/27/2009 | MRL | Prepare deposition outline and possible exhibits for deposition tomorrow of Defendant Kurt Keppler. | 2.00 | $125.00 | $250.00 |
| 7/27/2009 | MRL | Prepare deposition outline and possible exhibits for deposition tomorrow of Defendant Russ Mast. | 1.90 | $125.00 | $237.50 |
| 7/28/2009 | MRL | Prepare exhibits for deposition of Defendant Ronald Zaccari. | 1.90 | $125.00 | $237.50 |
| 7/28/2009 | MRL | Attend deposition of Defendant Dr. Kurt Keppler. | 5.00 | $125.00 | $625.00 |
| 7/28/2009 | MRL | Attend deposition of Defendant Russ Mast. | 3.70 | $125.00 | $462.50 |
| 7/28/2009 | MRL | Prepare outline of questions for deposition of Defendant Ronald Zaccari. | 2.90 | $125.00 | $362.50 |
| 7/29/2009 | MRL | Post Defendant Zaccari meeting with client Leah McMillan to strategize depositions of Dr. Kevin Winders on Friday and Plaintiff's mother on Saturday. | 1.50 | $125.00 | $187.50 |
| 7/29/2009 | MRL | Travel back to Atlanta. | 4.00 | $125.00 | $500.00 |
| 7/29/2009 | MRL | Attend deposition of Defendant Ronald Zaccari. | 10.50 | $125.00 | $1,312.50 |
| 7/30/2009 | MRL | Prepare outline for deposition of Dr. Kevin Winders. | 2.70 | $125.00 | $337.50 |
| 7/30/2009 | MRL | Prepare all exhibits for deposition of Dr. Kevin Winders. | 3.10 | $125.00 | $387.50 |
| 7/30/2009 | MRL | Prepare outline for deposition of Kelly Burke. | 2.50 | $125.00 | $312.50 |
| 7/30/2009 | MRL | Prepare exhibits for deposition of Kelly Burke. | 1.50 | $125.00 | $187.50 |
| 7/31/2009 | MRL | Travel to Savannah for deposition of Dr. Kevin Winders. | 4.00 | $125.00 | $500.00 |
| 7/31/2009 | MRL | Take deposition of Dr. Kevin Winders. | 2.80 | $125.00 | $350.00 |

Total Fees    $21,350.00

*Expenses*

| Start Date | Description | Quantity | Charges |
|---|---|---|---|
| 7/14/2009 | Courtyard by Marriott - June 30 - July 1, 2009 trip to Valdosta to prepare client for deposition, attend deposition of client and interview witness Vic Morgan. | 0.00 | $138.88 |
| 7/14/2009 | Mileage to/from Valdosta during June 30 - July 1, 2009 trip to Valdosta to prepare client for deposition, attend deposition of client and interview witness Vic Morgan. | 472.76 | $260.02 |
| 7/14/2009 | Courtyard by Marriott - hotel charge for trip to Valdosta State University for depositions of Ann Farmer and Scott Donner on July 7-8, 2009. | 0.00 | $138.88 |
| 7/14/2009 | Mileage to/from Valdosta State University for depositions of Ann Farmer and Scott Donner on July 7-8, 2009. | 472.76 | $260.02 |
| 7/27/2009 | Photocopies for June 2009. | 3,926.00 | $392.60 |
| 7/30/2009 | Regency-Brentano, Inc. - Invoice # 80475; Copy of Thomas Hayden Barnes Deposition Transcript taken on 06/25/09. | 0.00 | $775.10 |
| 7/30/2009 | Wheeler Reporting Co., Inc. - Invoice # 0907-111; Copy of Deposition Transcript of Linda Daniels and Elizabeth Neeley taken on 07/02/09. | 0.00 | $536.35 |
| 7/30/2009 | Wheeler Reporting Co., Inc. - Invoice E 0907-148; Copy of Leah McMillan's Deposition Transcript taken on 07/01/09. | 0.00 | $894.15 |
| 7/30/2009 | Wheeler Reporting Co., Inc. - Invoice # 0907-205; Original plus copy of John F. Grotgen and Victor Morgan's deposition transcripts taken on 07/14/09. | 0.00 | $907.95 |
| 7/30/2009 | Wheeler Reporting Co., Inc. - Invoice # 0907-201; Original plus copy of Ann Farmer's and copy of Howard Scott Donner's deposition transcripts taken on 07/08/09. | 0.00 | $849.25 |
| 7/30/2009 | Courtyard by Marriott - July 13, 2009 - Depositions of John Grotgen and Vic Morgan. | 0.00 | $138.88 |
| 7/30/2009 | Mileage to/from Valdosta to attend depositions of John Grotgen and Vic Morgan on 07/14/09. | 472.76 | $260.02 |

Daley Koster & LaVallee, LLC

Page No.:   7

| 7/30/2009 | Penn's View Hotel in Philadelphia for depositions of Plaintiff's experts on July 22, 2009. | 0.00 | $217.73 |
|---|---|---|---|
| 7/30/2009 | Airfare ($679.21) and parking charges ($54) for trip to Philadelphia to take depositions of Plaintiff's experts on 07/22/09. | 0.00 | $733.21 |
| 7/31/2009 | Courtyard by Marriott - July 26-28, 2009; Attend depositions of Tanner, Lee, Keppler, Mast and Zaccari at VSU. | 0.00 | $399.84 |
| 7/31/2009 | Mileage to/from Savannah for depositions of Dr. Kevin Winders and Kelly Burke on 07/31-08/01/2009. | 519.22 | $285.57 |
| 7/31/2009 | DoubleTree Hotel - 07/31/2009; attending depositions of Dr. Kevin Winders and Kelly Burke on 07/31 -08/01/2009. | 0.00 | $215.12 |
| 7/31/2009 | Mileage to/from Valdosta on July 26-29, 2009 to attend depositions of Tanner, Lee, Keppler, Mast and Zaccari at VSU. | 472.76 | $260.02 |

|  |  |
|---|---|
| Total Expenses | $7,663.59 |

| Total New Charges | $29,013.59 |
|---|---|
| Previous Balance | $18,117.45 |

| 7/16/2009 | Payment | 31089502 | State of Georgia - DOAS | $-18,117.45 |
|---|---|---|---|---|

| Total Payments and Credits | $-18,117.45 |
|---|---|

| Balance Due | $29,013.59 |
|---|---|

### A/R Aging

| Current | 30 Days | 60 Days | 90 Days | 120 and Over | -- | Total |
|---|---|---|---|---|---|---|
| $29,013.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29,013.59 |

### Staff Summary

| Name | Hours | Rate | Fees |
|---|---|---|---|
| Greg Reybold | 4.30 | $125.00 | $537.50 |
| Marissa Key | 10.00 | $125.00 | $1,250.00 |

Daley Koster & LaVallee, LLC
Page No.:     8

| | | | |
|---|---|---|---|
| Matthew R LaVallee | 155.70 | $125.00 | $19,462.50 |
| Paul R Koster | 0.80 | $125.00 | $100.00 |



DALEY, KOSTER
& LAVALLEE, LLC

Overlook I
2849 Paces Ferry Rd., Suite 160, Atlanta, GA 30339
P: 678.213.2401 ▪ F: 678.213.2406

Federal ID: 20-5074789

Pat Sanders
DOAS
200 Piedmont Ave, Suite 1804, West Tower
Atlanta, GA 30334-9010

September  4, 2009

Matter Ref.                  T. Barnes
Matter No.                  08-3050
Invoice No.                  02921

Regarding:   T. Hayden Barnes v. Ronald Zaccari, et al (representing Leah McMillan)

Claim No.:   LI08218780

### Services Rendered

| Date | Staff | Description | Hours | Rate | Charges |
|------|-------|-------------|-------|------|---------|
| 8/01/2009 | MRL | Take deposition of witness Kelly Burke. | 4.10 | $125.00 | $512.50 |
| 8/01/2009 | MRL | Meeting with co-counsel following deposition of Kelly Burke | 0.40 | $125.00 | $50.00 |
| 8/01/2009 | MRL | Meeting with Plaintiff's counsel following deposition of Kelly Burke. | 0.40 | $125.00 | $50.00 |
| 8/01/2009 | MRL | Travel back to Atlanta. | 4.80 | $125.00 | $600.00 |
| 8/07/2009 | MRL | Analyze and review correspondence amongst co-counsel regarding Plaintiff's request to extend the time to file motions for summary judgment and prepare responsive correspondence (2 ) thereto. | 0.50 | $125.00 | $62.50 |
| ███████ | | ████████████████████ | ███ | ████ | ████ |
| 8/10/2009 | MRL | Conference call with Pat Sanders at DOAS to provide a status of this case. | 0.60 | $125.00 | $75.00 |
| 8/10/2009 | MRL | Analyze and review Defendant Valdosta State | 0.50 | $125.00 | $62.50 |

University's First Supplemental Response to Plaintiff's First Interrogatories and Requests for Production of Documents.

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/11/2009 | MRL | Analyze and review all documents produced by co-Defendant VSU (but for Defendant Gaskin's) via their responses to Plaintiff's request for production of documents. | 4.30 | $125.00 | $537.50 |
| 8/11/2009 | MRL | Conference call with all co-counsel in advance of tomorrow's settlement conference. | 0.70 | $125.00 | $87.50 |
| 8/11/2009 | MRL | Prepare outline for tomorrow's settlement conference. | 1.90 | $125.00 | $237.50 |
| 8/12/2009 | MRL | Analyze and review actual filed copy of Plaintiff's motion for permission to file brief in excess of twenty five (25) pages. | 0.10 | $125.00 | $12.50 |
| 8/12/2009 | MRL | Attend and participate in settlement conference. | 3.00 | $125.00 | $375.00 |
| 8/12/2009 | MRL | Analyze and review our co-defendant VSU defendants' motion to seal. | 0.20 | $125.00 | $25.00 |
| 8/12/2009 | MRL | Meeting with co-counsel following settlement conference. | 0.60 | $125.00 | $75.00 |
| 8/12/2009 | MRL | Analyze and review Court Order regarding the Plaintiff's motion to seal. | 0.10 | $125.00 | $12.50 |
| 8/12/2009 | MRL | Travel back to office following settlement conference. | 0.50 | $125.00 | $62.50 |
| 8/12/2009 | MRL | Analyze and review Court Order regarding the Defendants' motion for leave to file excess pages (.1) and order to extend time for parties to submit motions for summary judgment. | 0.10 | $125.00 | $12.50 |
| 8/12/2009 | MRL | Travel to Atlanta Lawyers Club for settlement conference. | 0.50 | $125.00 | $62.50 |
| ██████ | | ███████████████ | ███ | ████ | ████ |
| 8/13/2009 | MRL | Prepare report to Pat Sanders at DOAS regarding yesterday's settlement conference. | 1.90 | $125.00 | $237.50 |

Daley Koster & LaVallee, LLC

Page No.:    3

| | | | | | |
|---|---|---|---|---|---|
| 8/14/2009 | MRL | Analyze and review Defendant LaVerne Gaskin's motion for permission to file brief in excess of twenty-five pages, and proposed order attached thereto. | 0.20 | $125.00 | $25.00 |
| 8/14/2009 | MRL | Prepare motion to exceed page limits, along with a proposed order, for the filing of Mrs. McMillan's motion for summary judgment. | 1.70 | $125.00 | $212.50 |
| 8/17/2009 | MRL | Analyze, review, and select for use in our upcoming motion for summary judgment, exhibits to Plaintiff's deposition transcript. | 3.70 | $125.00 | $462.50 |
| 8/17/2009 | MRL | Finalize review of Plaintiff's deposition transcript, and prepare summary of the same. | 4.60 | $125.00 | $575.00 |
| ██████ | ██████████ | | ███ | ███ | ████ |
| 8/18/2009 | MRL | Analyze, review, summarize and index Leah McMillan's deposition transcript. | 4.30 | $125.00 | $537.50 |
| 8/18/2009 | MRL | Analyze and review correspondence from co-counsel Holly Hance regarding our RPD for Plaintiff's Access Office file and prepare responsive correspondence thereto. | 0.30 | $125.00 | $37.50 |
| 8/19/2009 | AWH | Organize deposition exhibits of Thomas Hayden Barnes to be used in our Motion for Summary Judgment. | 0.30 | $50.00 | $15.00 |
| 8/19/2009 | MRL | Analyze, review, summarize, and index Ann Farmer's deposition transcript. | 4.30 | $125.00 | $537.50 |
| 8/19/2009 | MRL | Analyze, review, and select for use in our upcoming motion for summary judgment, exhibits to Defendant Ann Farmer's deposition. | 2.60 | $125.00 | $325.00 |
| 8/21/2009 | MRL | Analyze and review the Valdosta State University Defendants' Supplemental Initial Disclosures, which consists of an expert report and his credentials. | 2.80 | $125.00 | $350.00 |
| 8/21/2009 | MRL | Analyze and review Defendant Zaccari's second motion to seal. | 0.10 | $125.00 | $12.50 |
| 8/21/2009 | MRL | Analyze and review documents produced in | 1.50 | $125.00 | $187.50 |

Defendant Valdosta State University's
Response to Defendant McMillan's First
Request for Production of Documents.

| | | | | | |
|---|---|---|---|---|---|
| 8/25/2009 | AWH | Organize deposition exhibits of Leah McMillan to be used in our Motion for Summary Judgment. | 0.50 | $50.00 | $25.00 |
| 8/25/2009 | MRL | Analyze and review Ms. McMillan's draft errata sheet. | 0.80 | $125.00 | $100.00 |
| 8/25/2009 | MRL | Telephone call with Ms. McMillan to discuss ███████████ | 0.70 | $125.00 | $87.50 |
| 8/27/2009 | MC | Print, organize, and assemble in binders all documents produced by the Valdosta State University Defendants. | 3.20 | $50.00 | $160.00 |
| 8/28/2009 | MRL | Analyze, review, summarize, and index deposition transcript for witness John Grotgen. | 2.10 | $125.00 | $262.50 |
| ███████ | ███████████████ | | ██ | ████ | ████ |
| 8/30/2009 | MK | Prepare outline regarding important medical documents found within Dr's. Winder and Fleet's production of documents. | 3.50 | $125.00 | $437.50 |
| 8/31/2009 | GR | Research and analyze Supreme Court first amendment retaliation precedent. | 2.80 | $125.00 | $350.00 |
| 8/31/2009 | MRL | Analyze, review, summarize, and index deposition transcript of Dr. Kevin Winders. | 3.90 | $125.00 | $487.50 |
| 8/31/2009 | MRL | Analyze, review, summarize, and index deposition transcript of Dr. Vic Morgan. | 3.90 | $125.00 | $487.50 |
| 8/31/2009 | MRL | Analyze and review exhibits to Dr. Morgan's deposition transcript and select which ones to set aside for possible use in our motion for summary judgment. | 2.80 | $125.00 | $350.00 |
| 8/31/2009 | MRL | Analyze and review exhibits to Dr. Winder's deposition transcript and select which ones to set aside for possible use in our motion for summary judgment. | 2.50 | $125.00 | $312.50 |

Daley Koster & LaVallee, LLC

Page No.:    5

| | Total Fees | $10,837.50 |
|---|---|---|

### Expenses

| Start Date | Description | Quantity | Charges |
|---|---|---|---|
| 8/06/2009 | Regency-Brentano, Inc. - Invoice # 80814 - Copy of Deposition Transcripts of Robert M. O'Neil and Gregory C. Lukianoff taken on 07/22/09. | 0.00 | $761.80 |
| 8/31/2009 | Legal Research fee for July 2009. | 0.00 | $20.23 |

| | | Total Expenses | $782.03 |
|---|---|---|---|

| | | |
|---|---|---|
| Total New Charges | | $11,619.53 |
| Previous Balance | | $29,013.59 |
| 8/26/2009   Payment   31102551   State of Georgia - DOAS | | $-29,013.59 |
| Total Payments and Credits | | $-29,013.59 |
| Balance Due | | $11,619.53 |

### A/R Aging

| Current | 30 Days | 60 Days | 90 Days | 120 and Over | -- | Total |
|---|---|---|---|---|---|---|
| $11,619.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11,619.53 |

### Staff Summary

| Name | Hours | Rate | Fees |
|---|---|---|---|
| Anita W Hall | 0.80 | $50.00 | $40.00 |
| Greg Reybold | 5.10 | $125.00 | $637.50 |
| Meghan Carroll | 3.20 | $50.00 | $160.00 |
| Marissa Key | 7.90 | $125.00 | $987.50 |
| Matthew R LaVallee | 72.10 | $125.00 | $9,012.50 |



Overlook I
2849 Paces Ferry Rd., Suite 160, Atlanta, GA 30339
P: 678.213.2401 ▪ F: 678.213.2406

Federal ID: 20-5074789

Pat Sanders
DOAS
200 Piedmont Ave, Suite 1804, West Tower
Atlanta, GA 30334-9010

October 13, 2009

| | |
|---|---|
| Matter Ref. | T. Barnes |
| Matter No. | 08-3050 |
| Invoice No. | 03003 |

Regarding:  T. Hayden Barnes v. Ronald Zaccari, et al (representing Leah McMillan)

Claim No.:  LI08218780

### Services Rendered

| Date | Staff | Description | Hours | Rate | Charges |
|---|---|---|---|---|---|
| 9/01/2009 | MRL | Telephone calls (2) with co-counsel David Will and Holly Hance for the Valdosta State University Defendants regarding the pending motions for summary judgment. | 0.50 | $125.00 | $62.50 |
| 9/02/2009 | GR | Prepare section of Defendant McMillan's motion for summary judgment brief setting forth the controlling law regarding 1st Amendment retaliation claims. | 2.90 | $125.00 | $362.50 |
| 9/02/2009 | MRL | Telephone calls with co-counsel David Will and Dave Smith regarding the pending motions for summary judgment. | 0.50 | $125.00 | $62.50 |
| 9/03/2009 | GR | Research and analyze case law regarding circumstances where summary judgment was granted to defendants facing 1st Amendment retaliation claims. | 2.20 | $125.00 | $275.00 |
| 9/03/2009 | MRL | Analyze and review the Valdosta State University Defendants' motion for leave to introduce expert witness Mathew W. Norman, M.D. | 0.90 | $125.00 | $112.50 |

| 9/03/2009 | MRL | Analyze and review filed version of consent motion to extend time for parties to submit summary judgment motions. | 0.20 | $125.00 | $25.00 |
|---|---|---|---|---|---|
| 9/03/2009 | MRL | Analyze and review the Valdosta State University Defendants' Motion to Exclude Reports and Testimony of Gregory M. Lukianoff and Robert M. O'Neil. | 0.70 | $125.00 | $87.50 |
| 9/03/2009 | MRL | Analyze and review Plaintiff's motion to exclude the expert report and testimony of Matthew W. Norman, M.D. | 0.40 | $125.00 | $50.00 |
| 9/04/2009 | AWH | Organize deposition transcripts of Ann Farmer, Dr. Grotgen, Dr. Winders and Dr. Morgan to be used in our Motion for Summary Judgment. | 0.80 | $50.00 | $40.00 |
| 9/04/2009 | MRL | Analyze and review Plaintiff's motion to seal the Defendants' response to his motion to exclude the expert report and testimony of Matthew W. Norman, M.D. | 0.20 | $125.00 | $25.00 |
| 9/04/2009 | MRL | Analyze and review Plaintiff's notice of filing evidence of fees and expenses related to Plaintiff's motion to compel and request for sanctions. | 0.50 | $125.00 | $62.50 |
| ██████ | | ████████████ | ███ | █████ | █████ |
| 9/08/2009 | GR | Prepare legal analysis section of Defendant McMillan's motion for summary judgment brief setting forth the law on the Americans with Disabilities Act. | 1.40 | $125.00 | $175.00 |
| 9/08/2009 | GR | Prepare section of Defendant McMillan's motion for summary judgment brief setting forth the law regarding the Rehabilitation Clause. | 1.30 | $125.00 | $162.50 |
| 9/08/2009 | GR | Research and analyze controlling case law which shows section 502 of Rehabilitation act does not permit claims against individuals. | 1.50 | $125.00 | $187.50 |
| ██████ | | ████████████ | ███ | █████ | █████ |

| 9/08/2009 | MRL | Analyze and review Court Order granting Plaintiff's Motion to Seal. | 0.10 | $125.00 | $12.50 |
| 9/10/2009 | MRL | Analyze and review exhibits attached to Ms. Tanner's deposition and select which exhibits to use in our motion for summary judgment. | 2.00 | $125.00 | $250.00 |
| 9/10/2009 | MRL | Analyze, review, index and summarize deposition transcript of witness Kim Tanner. | 3.10 | $125.00 | $387.50 |
| 9/14/2009 | MRL | Analyze and review exhibits attached to Defendant Dr. Keppler's deposition and select which exhibits to use in our motion for summary judgment. | 2.80 | $125.00 | $350.00 |
| 9/14/2009 | MRL | Analyze, review, index and summarize deposition transcript of Defendant Dr. Kurt Keppler. | 3.50 | $125.00 | $437.50 |
| 9/14/2009 | MRL | Analyze, review, index and summarize deposition transcript of Defendant Russ Mast. | 2.80 | $125.00 | $350.00 |
| 9/14/2009 | MRL | Analyze and review exhibits attached to Defendant Russ Mast's deposition and select which exhibits to use in our motion for summary judgment. | 1.80 | $125.00 | $225.00 |
| 9/14/2009 | MRL | Analyze and review latest Court Order, whereby the motion for summary judgment briefing schedule was once again extended. | 0.10 | $125.00 | $12.50 |
| 9/15/2009 | MRL | Analyze and review exhibits attached to Defendant Ronald Zaccari's deposition and select which exhibits to use in our motion for summary judgment. | 3.70 | $125.00 | $462.50 |
| 9/15/2009 | MRL | Analyze, review, index and summarize deposition transcript of Defendant Dr. Ronald Zaccari. | 4.00 | $125.00 | $500.00 |
| 9/16/2009 | MRL | Analyze, review, index and summarize deposition transcript of witness Kelly Burke--Plaintiff's mother. | 3.10 | $125.00 | $387.50 |
| 9/16/2009 | MRL | Analyze and review exhibits attached to witness Kelly Burke's deposition and select which exhibits to use in our motion for summary judgment. | 2.00 | $125.00 | $250.00 |
| 9/16/2009 | MRL | Analyze, review, index and summarize | 3.20 | $125.00 | $400.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | deposition transcript of Plaintiff's expert witness Robert O'Neil. | | | |
| 9/16/2009 | MRL | Analyze and review exhibits attached to witness Robert O'Neil's deposition to determine if we need to refer to any exhibits in our motion for summary judgment. | 2.10 | $125.00 | $262.50 |
| 9/17/2009 | MRL | Select and organize exhibits to cite to in Defendant McMillan's statement of undisputed material facts section of motion for summary judgment. | 3.80 | $125.00 | $475.00 |
| 9/17/2009 | MRL | Analyze, review, index and summarize deposition transcript of Plaintiff's expert witness Greg Lukianoff. | 2.80 | $125.00 | $350.00 |
| 9/17/2009 | MRL | Analyze and review exhibits attached to witness Greg Lukianoff's deposition to determine if we need to refer to any exhibits in our motion for summary judgment. | 1.90 | $125.00 | $237.50 |
| 9/18/2009 | MRL | Prepare paragraphs 1-15 of statement of undisputed material facts section of motion for summary judgment. | 3.50 | $125.00 | $437.50 |
| 9/21/2009 | AWH | Organize depositions exhibits of Kelly Burke, Russ Mast, Kurt Keppler, Kim Tanner and Dr. Zaccari to be used in our Motion for Summary Judgment. | 1.30 | $50.00 | $65.00 |
| 9/21/2009 | MRL | Prepare paragraphs 16-28 of Defendant McMillan's statement of undisputed material facts section of motion for summary judgment. | 4.00 | $125.00 | $500.00 |
| 9/22/2009 | MRL | Prepare paragraphs 29-40 of our statement of undisputed material facts in support of Defendant McMillan's motion for summary judgment. | 3.90 | $125.00 | $487.50 |
| 9/23/2009 | MRL | Prepare paragraphs 41-52 of our statement of undisputed material facts in support of Defendant McMillan's motion for summary judgment. | 3.20 | $125.00 | $400.00 |
| 9/24/2009 | MK | Review discovery documents received via subpoenas to the Southern Regional Hospital and Kennesaw State University. | 2.30 | $125.00 | $287.50 |

Daley Koster & LaVallee, LLC

Page No.:     5

| 9/24/2009 | MRL | Finalize statement of undisputed material facts section of Defendant McMillan's motion for summary judgment. | 4.20 | $125.00 | $525.00 |
|---|---|---|---|---|---|
| 9/24/2009 | MRL | Prepare paragraphs 53-74 of our statement of undisputed material facts in support of Defendant McMillan's motion for summary judgment. | 3.80 | $125.00 | $475.00 |
| 9/25/2009 | MRL | Prepare pages 20-30 to factual background introduction section of Defendant McMillan's brief in support of motion for summary judgment laying out our facts with corresponding evidentiary citations. | 3.80 | $125.00 | $475.00 |
| 9/25/2009 | MRL | Prepare pages 11-20 to factual background section of Defendant McMillan's motion for summary judgment brief laying out our facts with corresponding evidentiary citations. | 2.90 | $125.00 | $362.50 |
| 9/25/2009 | MRL | Prepare pages 1-10 to factual background section of Defendant McMillan's brief in support of motion for summary judgment laying out our facts with corresponding evidentiary citations. | 3.50 | $125.00 | $437.50 |
| ███████ | ███████████████ | | ████ | ██████ | ██████ |
| 9/29/2009 | MK | Analyze and review deposition transcript of witness Linda Daniels. | 1.30 | $125.00 | $162.50 |
| 9/29/2009 | MK | Analyze and review deposition transcript of witness Richard Lee. | 1.00 | $125.00 | $125.00 |
| 9/30/2009 | MK | Prepare deposition summary for witness Linda Daniels. | 1.10 | $125.00 | $137.50 |
| 9/30/2009 | MK | Analyze and review deposition transcript of witness Betsy Neeley. | 2.00 | $125.00 | $250.00 |
| 9/30/2009 | MK | Prepare deposition summary for witness Betsy Neeley. | 1.20 | $125.00 | $150.00 |
| 9/30/2009 | MK | Prepare deposition summary for witness Richard Lee. | 0.80 | $125.00 | $100.00 |
| 9/30/2009 | MRL | Finalize factual background section of brief in support of motion for summary judgment. | 3.50 | $125.00 | $437.50 |

Daley Koster & LaVallee, LLC
Page No.:     6

|  |  | Total Fees | $13,342.50 |
|---|---|---|---|

**Expenses**

| Start Date | Description | Quantity | Charges |
|---|---|---|---|
| 9/14/2009 | Wheeler Reporting Co., Inc. - Invoice # 0909-45; Deposition transcripts of Dr. Kimberly Tanner and Richard Lee, Sr. taken on 07/27/09. | 0.00 | $609.25 |
| 9/14/2009 | Wheeler Reporting Co., Inc. - Invoice # 0909-55; Deposition transcripts of Dr. Kurt J. Keppler and Russ Mast taken on 07/28/09. | 0.00 | $927.95 |
| 9/14/2009 | Wheeler Reporting, Co., Inc. - Invoice # 0909-59; Deposition transcript of Dr. Ronald Zaccari taken on 07/29/09. | 0.00 | $1,017.60 |
| 9/14/2009 | Tom Crites & Associates - Inv # 9847; Deposition transcript of Kelly Burke taken on 08/01/2009. | 0.00 | $573.25 |
| 9/14/2009 | Tom Crites & Associates - Invoice # 9841; Deposition transcript of Dr. Kevin Winders taken on 07/31/09. | 0.00 | $472.00 |
| 9/30/2009 | Photocopies for August 2009. | 664.00 | $66.40 |

|  |  | Total Expenses | $3,666.45 |
|---|---|---|---|
|  | Total New Charges |  | $17,008.95 |
|  | Previous Balance |  | $11,619.53 |
|  | Balance Due |  | $28,628.48 |

**A/R Aging**

| Current | 30 Days | 60 Days | 90 Days | 120 and Over | -- | Total |
|---|---|---|---|---|---|---|
| $17,008.95 | $11,619.53 | $0.00 | $0.00 | $0.00 | $0.00 | $28,628.48 |

**Staff Summary**

| Name | Hours | Rate | Fees |
|---|---|---|---|
| Anita W Hall | 2.10 | $50.00 | $105.00 |
| Greg Reybold | 10.90 | $125.00 | $1,362.50 |
| Marissa Key | 9.70 | $125.00 | $1,212.50 |
| Matthew R LaVallee | 83.30 | $125.00 | $10,412.50 |

Daley Koster & LaVallee, LLC
Page No.:     7

Paul R Koster                                        2.00        $125.00        $250.00



Overlook I
2849 Paces Ferry Rd., Suite 160, Atlanta, GA 30339
P: 678.213.2401 ▪ F: 678.213.2406

Federal ID: 20-5074789

Pat Sanders
DOAS
200 Piedmont Ave, Suite 1804, West Tower
Atlanta, GA 30334-9010

| | |
|---|---|
| | November 9, 2009 |
| Matter Ref. | T. Barnes |
| Matter No. | 08-3050 |
| Invoice No. | 03032 |

Regarding:   T. Hayden Barnes v. Ronald Zaccari, et al (representing Leah McMillan)

Claim No.:   LI08218780

### Services Rendered

| Date | Staff | Description | Hours | Rate | Charges |
|---|---|---|---|---|---|
| 10/02/2009 | MRL | Finalize legal argument in motion for summary judgment brief setting forth the appropriate First Amendment legal analysis for the Court to apply to Defendant McMillan. | 4.80 | $125.00 | $600.00 |
| 10/02/2009 | MRL | Prepare legal argument in motion for summary judgment brief showing how Defendant McMillan did not have any retaliatory motive when she disclosed information in this matter regarding the Plaintiff. | 3.10 | $125.00 | $387.50 |
| 10/05/2009 | MRL | Prepare introduction section of Defendant McMillan's brief in support of motion for summary judgment laying out the cases procedural background. | 4.20 | $125.00 | $525.00 |
| 10/06/2009 | MRL | Finalize procedural background section of brief in support of Defendant McMillan's motion for summary judgment. | 2.10 | $125.00 | $262.50 |
| 10/07/2009 | MRL | Prepare section of brief in support of motion for summary judgment where we argue that the actions taken by Defendant McMillan did not adversely impact Plaintiff's ability to assert his First Amendment Rights--they actually helped him in doing so. | 4.10 | $125.00 | $512.50 |

| 10/07/2009 | MRL | Prepare section of motion for summary judgment brief setting forth the appropriate procedural due process law for the Court to apply to Defendant McMillan. | 1.70 | $125.00 | $212.50 |
| 10/07/2009 | MRL | Prepare section of motion for summary judgment brief setting forth the appropriate substantive due process law for the Court to apply to Defendant McMillan. | 1.30 | $125.00 | $162.50 |
| 10/07/2009 | MRL | Prepare section of motion for summary judgment brief showing that the Valdosta State University Police Department and Defendant McMillan's superiors have testified that her actions were appropriate in this case. | 2.80 | $125.00 | $350.00 |
| 10/08/2009 | MRL | Prepare section of motion for summary judgment brief arguing that Defendant Zaccari made the decision to administratively withdraw Plaintiff from VSU--not Defendant McMillan. | 4.10 | $125.00 | $512.50 |
| 10/08/2009 | MRL | Prepare section of motion for summary judgment brief regarding the elements a defendant needs to set forth to show entitlement to qualified immunity. | 3.70 | $125.00 | $462.50 |
| 10/12/2009 | MRL | Prepare pages 31-39 to introduction section of Defendant McMillan's brief in support of motion for summary judgment laying out our facts with corresponding evidentiary citations. | 4.90 | $125.00 | $612.50 |
| 10/13/2009 | MRL | Analyze and review the VSU Defendants' objection to attorney fees and expenses related to Plaintiff's motion to compel and request for sanctions. | 0.70 | $125.00 | $87.50 |
| 10/13/2009 | MRL | Analyze and review Plaintiff's motion in opposition to the VSU Defendants' motion to exclude the expert reports and testimony of Gregory Lukianoff and Robert O'Neil. | 0.90 | $125.00 | $112.50 |
| 10/13/2009 | MRL | Analyze and review Plaintiff's response to the VSU Defendants' brief in support of their motion to exclude the expert reports and testimony of Gregory Lukianoff and Robert O'Neil. | 0.70 | $125.00 | $87.50 |
| 10/13/2009 | MRL | Analyze and review Plaintiff's notice of filing a reply under seal. | 0.10 | $125.00 | $12.50 |

| 10/13/2009 | MRL | Analyze and review Plaintiff's reply in support of his motion to exclude the expert report and testimony of Dr. Matthew Norman. | 0.90 | $125.00 | $112.50 |
| 10/13/2009 | MRL | Analyze and review Plaintiff's reply to the VSU Defendants' objection to attorney fees and expenses related to Plaintiff's motion to compel and request for sanctions. | 0.60 | $125.00 | $75.00 |
| 10/15/2009 | MRL | Prepare section of motion for summary judgment brief establishing that Defendant McMillan was not at VSU on the day President Zaccari held a meeting annunciating his intent to administratively withdraw Plaintiff from VSU. | 3.90 | $125.00 | $487.50 |
| 10/16/2009 | MRL | Telephone call with Leah McMillan regarding ███████████ | 0.40 | $125.00 | $50.00 |
| 10/16/2009 | MRL | Prepare additional changes to statement of material facts section of motion for summary judgment following telephone call with Mrs. McMillan. | 1.10 | $125.00 | $137.50 |
| 10/19/2009 | MRL | Prepare section of motion for summary judgment brief arguing that there is no causal relation between Plaintiff's alleged protected speech and Defendant McMillan's alleged retaliatory actions. | 3.80 | $125.00 | $475.00 |
| 10/20/2009 | MRL | Prepare section of motion for summary judgment brief arguing that individuals other than Defendant McMillan likely breached confidentiality in this matter. | 3.00 | $125.00 | $375.00 |
| 10/22/2009 | MRL | Telephone call with co-counsel David Will regarding the Order issued by the Court today. | 0.20 | $125.00 | $25.00 |
| 10/22/2009 | MRL | Prepare correspondence to Pat Sanders at DOAS regarding the Order issued by the Court today. | 0.20 | $125.00 | $25.00 |
| 10/22/2009 | MRL | Analyze and review supplemental discovery responses by Valdosta State University from its Access Office. | 0.20 | $125.00 | $25.00 |
| 10/22/2009 | MRL | Analyze and review court order excluding Plaintiff's experts, allowing the VSU | 0.30 | $125.00 | $37.50 |

Daley Koster & LaVallee, LLC

Page No.:    4

Defendants' expert to be deposed, and extending discovery and the motion for summary judgment deadline.

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 10/26/2009 | MRL | Prepare motion for summary judgment and trial budget reports. | 1.10 | $125.00 | $137.50 |

|  | Total Fees | $6,862.50 |
|---|------------|-----------|

### Expenses

| Start Date | Description | Quantity | Charges |
|------------|-------------|----------|---------|
| 10/26/2009 | Photocopies for September 2009. | 523.00 | $52.30 |

|  | Total Expenses | $52.30 |
|---|----------------|--------|

| Total New Charges | $6,914.80 |
|-------------------|-----------|
| Previous Balance | $28,628.48 |

| 10/28/2009 | Payment | 31121011 | State of Georgia - DOAS | $-11,619.53 |
|------------|---------|----------|-------------------------|-------------|
| 10/28/2009 | Payment | 31121011 | State of Georgia - DOAS | $-17,008.95 |

| Total Payments and Credits | $-28,628.48 |
|----------------------------|-------------|

| Balance Due | $6,914.80 |
|-------------|-----------|

### A/R Aging

| Current | 30 Days | 60 Days | 90 Days | 120 and Over | -- | Total |
|---------|---------|---------|---------|--------------|-----|-------|
| $6,914.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,914.80 |

### Staff Summary

| Name | Hours | Rate | Fees |
|------|-------|------|------|
| Matthew R LaVallee | 54.90 | $125.00 | $6,862.50 |



**DALEY, KOSTER & LaVALLEE, LLC**

Overlook I
2849 Paces Ferry Rd., Suite 160, Atlanta, GA 30339
P: 678.213.2401 • F: 678.213.2406

Federal ID: 20-5074789

Pat Sanders
DOAS
200 Piedmont Ave, Suite 1804, West Tower
Atlanta, GA 30334-9010

December  8, 2009

| | |
|---|---|
| Matter Ref. | T. Barnes |
| Matter No. | 08-3050 |
| Invoice No. | 03091 |

Regarding:  T. Hayden Barnes v. Ronald Zaccari, et al (representing Leah McMillan)

Claim No.:   LI08218780

### *Services Rendered*

| Date | Staff | Description | Hours | Rate | Charges |
|---|---|---|---|---|---|
| 11/09/2009 | MRL | Analyze and review Plaintiff's motion for clarification--regarding the Court's previous order which excluded Plaintiff's experts. | 0.20 | $125.00 | $25.00 |
| 11/10/2009 | MRL | Conduct legal research--at the U.S. Supreme Court and circuit court level--regarding how defendants are no longer required to sequentially show the first and second prongs of the qualified immunity test set forth in the Saucier case to be provided qualified immunity. | 2.40 | $125.00 | $300.00 |
| 11/10/2009 | MRL | Conduct legal research regarding the granting of qualified immunity for purposes of citing to any such applicable cases in our motion for summary judgment brief. | 2.10 | $125.00 | $262.50 |
| 11/10/2009 | MRL | Prepare section of motion for summary judgment brief arguing that Plaintiff cannot show an underlying constitutional violation against Mrs. McMillan to defeat her entitlement to qualified immunity. | 3.50 | $125.00 | $437.50 |
| 11/11/2009 | MRL | Research local court rules regarding filing pleadings under seal and review the manner in which other parties in this case have done so to date. | 0.90 | $125.00 | $112.50 |

Daley Koster & LaVallee, LLC

Page No.:   2

| | | | | | |
|---|---|---|---|---|---|
| 11/11/2009 | MRL | Conduct legal research into cases where federal courts are ███████ ████████████ ██████ | 1.90 | $125.00 | $237.50 |
| 11/11/2009 | MRL | Prepare section of motion for summary judgment brief arguing that Mrs. McMillan did not violate clearly established law and is entitled to qualified immunity. | 2.70 | $125.00 | $337.50 |
| 11/11/2009 | MRL | Finalize qualified immunity portion of motion for summary judgment brief. | 2.80 | $125.00 | $350.00 |
| 11/13/2009 | MRL | Conference call with Leah McMillan to prepare for the expert deposition of Dr. Norman--the VSU Defendants' mental health expert. | 1.80 | $125.00 | $225.00 |
| 11/13/2009 | MRL | Analyze and review Dr. Norman's expert report and prepare outline of issues to discuss with Mrs. McMillan during conference call. | 2.00 | $125.00 | $250.00 |
| 11/18/2009 | MRL | Analyze and review documents produced by the Valdosta State University Defendants in response to Plaintiff's request for the documentation that expert witness Dr. Matthew Norman is relying on in this matter. | 2.30 | $125.00 | $287.50 |
| 11/18/2009 | MRL | Analyze and review deposition testimony of Leah McMillan and Dr. Kevin Winders in preparation for tomorrow's deposition of expert Dr. Matthew Norman. | 1.50 | $125.00 | $187.50 |
| 11/18/2009 | MRL | Prepare outline of questions for tomorrow's deposition of Dr. Matthew Norman. | 2.80 | $125.00 | $350.00 |
| 11/18/2009 | MRL | Prepare exhibits to possibly use in tomorrow's deposition of Dr. Matthew Norman. | 1.50 | $125.00 | $187.50 |
| 11/18/2009 | PRK | Review and analyze Dr. Norman's expert report and strategize deposition. | 0.40 | $125.00 | $50.00 |
| 11/19/2009 | MRL | Finalize preparation for deposition of expert witness Matthew Norman. | 1.50 | $125.00 | $187.50 |

Daley Koster & LaVallee, LLC
Page No.:    3

| | | | | | |
|---|---|---|---|---|---|
| 11/19/2009 | MRL | Attend deposition of Dr. Norman. | 7.90 | $125.00 | $987.50 |
| 11/19/2009 | MRL | Post deposition meeting with co-counsel. | 0.40 | $125.00 | $50.00 |
| 11/20/2009 | MRL | Analyze and review Georgia law regarding cases referred to by Plaintiff's counsel during yesterday's deposition of Dr. Norman. | 1.90 | $125.00 | $237.50 |
| 11/20/2009 | MRL | Telephone conference with Leah McMillan regarding yesterday's deposition of Dr. Matthew Norman. | 0.60 | $125.00 | $75.00 |
| ██████ | | ████████████ | ██ | ████ | ████ |
| ██████ | | ████████████ | ██ | ████ | ████ |
| ██████ | | ████████████ | ██ | ████ | ████ |
| ██████ | | ████████████ | ██ | ████ | ████ |
| 11/30/2009 | MRL | Prepare paragraphs 1-15 of Mrs. McMillan's motion for summary judgment affidavit. | 2.00 | $125.00 | $250.00 |
| 11/30/2009 | MRL | Analyze which evidentiary materials are appropriate to use as attachments to Mrs. McMillan's summary judgment affidavit. | 2.10 | $125.00 | $262.50 |

Total Fees     $6,775.00

***Expenses***

| Start Date | Description | Quantity | Charges |
|---|---|---|---|
| 11/25/2009 | Photocopies for October 2009. | 23.00 | $2.30 |

Total Expenses     $2.30

Total New Charges     $6,777.30

Daley Koster & LaVallee, LLC
Page No.:    4

| | | | | |
|---|---|---|---|---|
| Previous Balance | | | | $6,914.80 |
| 11/23/2009 | Payment | 31128425 | State of Georgia - DOAS | $-6,914.80 |
| Total Payments and Credits | | | | $-6,914.80 |
| Balance Due | | | | $6,777.30 |

**A/R Aging**

| Current | 30 Days | 60 Days | 90 Days | 120 and Over | -- | Total |
|---|---|---|---|---|---|---|
| $6,777.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,777.30 |

**Staff Summary**

| Name | Hours | Rate | Fees |
|---|---|---|---|
| Marissa Key | 9.00 | $125.00 | $1,125.00 |
| Matthew R LaVallee | 44.80 | $125.00 | $5,600.00 |
| Paul R Koster | 0.40 | $125.00 | $50.00 |



DALEY, KOSTER
& LaVALLEE, LLC

Overlook I
2849 Paces Ferry Rd., Suite 160, Atlanta, GA 30339
P: 678.213.2401 ▪ F: 678.213.2406

Federal ID: 20-5074789

Pat Sanders
DOAS
200 Piedmont Ave, Suite 1804, West Tower
Atlanta, GA 30334-9010

|  |  |
|---|---|
| | January 15, 2010 |
| Matter Ref. | T. Barnes |
| Matter No. | 08-3050 |
| Invoice No. | 03156 |

Regarding:  T. Hayden Barnes v. Ronald Zaccari, et al (representing Leah McMillan)

Claim No.:  LI08218780

### Services Rendered

| Date | Staff | Description | Hours | Rate | Charges |
|------|-------|-------------|-------|------|---------|
| 12/04/2009 | MRL | Analyze and review the Court's Order granting Plaintiff's motion for clarification--wherein it explains that Plaintiff's proffered experts may not testify whatsoever in this case. | 0.30 | $125.00 | $37.50 |
| 12/07/2009 | MRL | Finalize affidavit for Leah McMillan to be used in motion for summary judgment. | 1.80 | $125.00 | $225.00 |
| 12/07/2009 | MRL | Conference call with Leah McMillan to discuss her summary judgment affidavit. | 1.30 | $125.00 | $162.50 |
| 12/07/2009 | MRL | Prepare changes to statement of undisputed material facts to take into account Leah McMillan's affidavit. | 3.80 | $125.00 | $475.00 |
| 12/11/2009 | MRL | Telephone call to and from Mrs. McMillan regarding ███████████████ ████████████████████ | 0.40 | $125.00 | $50.00 |
| 12/11/2009 | MRL | Edit statement of undisputed material facts to be filed with our motion for summary judgment and incorporate Mrs. McMillan's affidavit. | 3.50 | $125.00 | $437.50 |
| 12/14/2009 | MRL | Integrate Mrs. McMillan's affidavit into the argument section of our motion for summary judgment brief. | 3.60 | $125.00 | $450.00 |

| 12/15/2009 | MRL | Check all evidentiary citations in brief in support of motion for summary judgment for accuracy. | 3.30 | $125.00 | $412.50 |
|---|---|---|---|---|---|
| 12/15/2009 | MRL | Double check all evidentiary citations in Mrs. McMillan's statement of undisputed material facts. | 3.20 | $125.00 | $400.00 |
| 12/16/2009 | MRL | Analyze, review, and summarize deposition transcript of the VSU Defendants' expert-- Matthew Norman, M.D. | 3.90 | $125.00 | $487.50 |
| 12/16/2009 | MRL | Analyze, review, and outline information found in exhibits attached to Dr. Norman's deposition transcript. | 2.70 | $125.00 | $337.50 |
| 12/17/2009 | MRL | Finalize motion for statement of undisputed material facts portion of our summary judgment submissions for filing. | 3.40 | $125.00 | $425.00 |
| 12/17/2009 | MRL | Finalize motion for summary judgment brief for filing. | 3.80 | $125.00 | $475.00 |
| 12/18/2009 | MRL | Finalize all motion for summary judgment exhibits. | 3.60 | $125.00 | $450.00 |
| 12/21/2009 | MRL | Analyze and review Plaintiff's motion to file its motion to exclude expert witness Matthew Norman under seal. | 0.10 | $125.00 | $12.50 |
| 12/21/2009 | MRL | Analyze and review Plaintiff's motion for permission to file brief in excess of fifty pages and strategize whether to object. | 0.40 | $125.00 | $50.00 |
| 12/21/2009 | MRL | Analyze and review Plaintiff's memorandum of law in support of motion to exclude Dr. Norman as an expert witness. | 2.20 | $125.00 | $275.00 |
| 12/21/2009 | MRL | Analyze and review all exhibits attached to Plaintiff's memorandum of law in support of motion to exclude Dr. Norman as an expert witness. | 2.90 | $125.00 | $362.50 |
| 12/21/2009 | MRL | Analyze and review Plaintiff's motion to dismiss Dr. Victor Morgan. | 0.20 | $125.00 | $25.00 |
| 12/21/2009 | MRL | Following review of Plaintiff's motions filed over the weekend, analyze whether our motion for summary judgment needs to tweaked. | 0.90 | $125.00 | $112.50 |

Daley Koster & LaVallee, LLC

Page No.:    3

| | | | | | |
|---|---|---|---|---|---|
| 12/22/2009 | AWH | Prepare McMillan's Request for Filing Original Discovery. | 0.30 | $50.00 | $15.00 |
| 12/22/2009 | AWH | Prepare McMillan's Notice of Filing Original Discovery. | 0.30 | $50.00 | $15.00 |
| 12/23/2009 | AWH | Travel to and from United States District Court Clerk's office and file McMillan's Motion for Summary Judgment Under Seal. | 1.50 | $50.00 | $75.00 |
| 12/23/2009 | MRL | Finalize for filing motion for summary judgment and all related pleadings. | 3.60 | $125.00 | $450.00 |
| 12/29/2009 | MRL | Analyze, review, and outline Plaintiff's brief in support of motion for summary judgment. | 3.10 | $125.00 | $387.50 |
| 12/29/2009 | MRL | Analyze and review Plaintiff's exhibits to his motion for summary judgment. | 2.70 | $125.00 | $337.50 |
| 12/29/2009 | MRL | Analyze, review, and outline Plaintiff's statement of undisputed material facts. | 2.80 | $125.00 | $350.00 |
| 12/30/2009 | MRL | Analyze and review the VSU Defendants' statement of undisputed material facts filed along with their motion for summary judgment. | 2.20 | $125.00 | $275.00 |
| 12/30/2009 | MRL | Analyze and review exhibits attached to the VSU Defendants' motion for summary judgment brief. | 3.30 | $125.00 | $412.50 |
| 12/30/2009 | MRL | Analyze, review, and outline the VSU Defendants' motion for summary judgment brief. | 2.90 | $125.00 | $362.50 |
| 12/31/2009 | GR | Analyze and assess case law cited by Plaintiff in Motion for Summary Judgment | 2.50 | $125.00 | $312.50 |
| 12/31/2009 | GR | Prepare memo regarding case law cited by Plaintiff in Motion for Summary Judgment. | 2.70 | $125.00 | $337.50 |

Total Fees    $8,992.50

**Expenses**

| Start Date | Description | Quantity | Charges |
|---|---|---|---|
| 12/15/2009 | Wheeler Reporting Co., Inc.; Invoice # 0912-30; Deposition transcript of Matthew W. Norman, MD taken on 11/19/09. | 0.00 | $1,126.94 |

Daley Koster & LaVallee, LLC

Page No.:     4

| 12/23/2009 | Mileage to/from United States District Court clerk's office to file McMillan's Motion for Summary Judgment Under Seal. | 25.00 | $13.75 |
| 12/30/2009 | Photocopies for November 2009. | 276.00 | $27.60 |
| 12/30/2009 | Legal Research fee for November 2009. | 0.00 | $4.81 |
| 12/30/2009 | Photocopies for December 2009. | 4,148.00 | $414.80 |

|  |  | Total Expenses | $1,587.90 |
| Total New Charges | | | $10,580.40 |
| Previous Balance | | | $6,777.30 |
| 12/14/2009   Payment | 31134711 | State of Georgia - DOAS | $-6,777.30 |
| Total Payments and Credits | | | $-6,777.30 |
| Balance Due | | | $10,580.40 |

*A/R Aging*

| Current | 30 Days | 60 Days | 90 Days | 120 and Over | -- | Total |
|---|---|---|---|---|---|---|
| $10,580.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10,580.40 |

*Staff Summary*

| Name | Hours | Rate | Fees |
|---|---|---|---|
| Anita W Hall | 2.10 | $50.00 | $105.00 |
| Greg Reybold | 5.20 | $125.00 | $650.00 |
| Matthew R LaVallee | 65.90 | $125.00 | $8,237.50 |



**DALEY, KOSTER & LAVALLEE, LLC**

Overlook I
2849 Paces Ferry Rd., Suite 160, Atlanta, GA 30339
P: 678.213.2401 ▪ F: 678.213.2406

Federal ID: 20-5074789

Pat Sanders
DOAS
200 Piedmont Ave, Suite 1804, West Tower
Atlanta, GA 30334-9010

February 9, 2010

| | |
|---|---|
| Matter Ref. | T. Barnes |
| Matter No. | 08-3050 |
| Invoice No. | 03187 |

Regarding:  T. Hayden Barnes v. Ronald Zaccari, et al (representing Leah McMillan)

Claim No.:  LI08218780

### Services Rendered

| Date | Staff | Description | Hours | Rate | Charges |
|---|---|---|---|---|---|
| 1/04/2010 | GR | Research and analyze cases cited to by Plaintiff in his motion for summary judgment brief. | 3.70 | $125.00 | $462.50 |
| 1/04/2010 | MRL | Analyze, review, and outline Defendant Gaskins' motion for summary judgment brief. | 2.10 | $125.00 | $262.50 |
| 1/04/2010 | MRL | Analyze, review, and outline Defendant Gaskins' statement of undisputed material facts filed along with her motion for summary judgment. | 1.00 | $125.00 | $125.00 |
| 1/04/2010 | MRL | Analyze and review Defendant Gaskins' summary judgment exhibits. | 1.10 | $125.00 | $137.50 |
| 1/05/2010 | GR | Prepare memo regarding cases cited to by Plaintiff in his motion for summary judgment in order to ▮▮▮▮▮▮▮▮▮▮▮▮ | 3.10 | $125.00 | $387.50 |
| 1/05/2010 | MRL | Strategy meeting with attorney Greg Reybold to discuss legal research conducted on cases cited by Plaintiff in his motion for summary judgment brief. | 3.30 | $125.00 | $412.50 |
| 1/06/2010 | MRL | Analyze and review the VSU Defendants' motions (2) to file original discovery. | 0.10 | $125.00 | $12.50 |

| 1/06/2010 | MRL | Prepare outline for responding to Plaintiff's statement of undisputed material facts. | 2.00 | $125.00 | $250.00 |
| 1/06/2010 | MRL | Prepare outline for responding to Plaintiffs motion for summary judgment brief. | 2.60 | $125.00 | $325.00 |
| 1/06/2010 | MRL | Select cases cited to by our co-defendants which may be of use to us, read the cases, and outline. | 2.60 | $125.00 | $325.00 |
| 1/06/2010 | MS | Shepardize and research cases following the cases cited to by our co-defendants. | 3.00 | $50.00 | $150.00 |
| 1/07/2010 | MK | Prepare response to Plaintiff's undisputed material facts numbers 12- 20. | 2.50 | $125.00 | $312.50 |
| 1/07/2010 | MRL | Prepare background section of our Motion for Summary Judgment Response. | 1.70 | $125.00 | $212.50 |
| 1/07/2010 | MRL | Prepare section of our Motion for Summary Judgment Response where we argue Plaintiff's first amendment retaliation claim against Mrs. McMillan must fail. | 3.20 | $125.00 | $400.00 |
| 1/07/2010 | MRL | Analyze and review the VSU Defendants' response in opposition to Plaintiff's motion to exclude expert Matthew Norman. | 0.90 | $125.00 | $112.50 |
| 1/08/2010 | MK | Prepare response to Plaintiff's undisputed material facts numbers 20-50. | 3.10 | $125.00 | $387.50 |
| 1/08/2010 | MRL | Prepare section of Motion for Summary Judgment Response where we argue that Plaintiff's ADA and Rehabilitation Act claims against Mrs. McMillan in her official capacity are no longer sustainable. | 1.20 | $125.00 | $150.00 |
| 1/08/2010 | MRL | Check the evidentiary citations presented by Plaintiff in their 128 paragraph statement of undisputed material facts. | 4.70 | $125.00 | $587.50 |
| 1/08/2010 | MRL | Analyze and review follow up legal research conducted on how we can best argue that Mrs. McMillan was ███████ ████████████ | 2.60 | $125.00 | $325.00 |
| 1/08/2010 | MRL | Prepare section of Motion for Summary Judgment Response where we argue that Plaintiff's due process claims against Mrs. | 2.50 | $125.00 | $312.50 |

Daley Koster & LaVallee, LLC

Page No.:     3

        McMillan must fail.

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/08/2010 | MS | Analyze and research legal standards for establishing the element of causation in Section 1983 cases. | 2.00 | $50.00 | $100.00 |
| 1/10/2010 | MK | Prepare responses to Plaintiff's undisputed material facts 51-127. | 2.20 | $125.00 | $275.00 |
| 1/10/2010 | MK | Prepare responses to Plaintiff's undisputed material facts 101-127. | 2.50 | $125.00 | $312.50 |
| 1/11/2010 | MRL | Finalize Mrs. McMillan's responses to Plaintiff's 128 paragraph statement of undisputed material facts. | 3.60 | $125.00 | $450.00 |
| 1/11/2010 | MRL | Analyze and review Court Order regarding the manner in which we are to, from this point forward, handle the filing of pleadings under seal and strategize how to account for this in the responses we are currently working on. | 0.40 | $125.00 | $50.00 |
| 1/12/2010 | MRL | Prepare section of Motion for Summary Judgment Response where we explain that the cases cited to by Plaintiff cannot create supervisory liability on behalf of Mrs. McMillan. | 3.70 | $125.00 | $462.50 |
| 1/12/2010 | MRL | Analyze and review Court Order suspending our briefing schedule. | 0.10 | $125.00 | $12.50 |
| 1/13/2010 | MRL | Telephone conference with the Court and parties regarding the filing of further matters under seal and briefing schedule. | 0.90 | $125.00 | $112.50 |
| 1/14/2010 | MRL | Strategy meeting with paralegal Mario Signori to discuss researching ████████ ████████████████████████ | 0.80 | $125.00 | $100.00 |
| 1/15/2010 | MRL | Analyze and review Order with new instructions regarding the sealing of documents in this case and continuing the stay on the deadlines for responses and replies. | 0.20 | $125.00 | $25.00 |
| 1/17/2010 | MS | Prepare memo on deliberate indifference in Section 1983 cases. | 2.80 | $50.00 | $140.00 |
| 1/17/2010 | MS | Conduct legal research into the legal standards applied for establishing deliberate | 4.20 | $50.00 | $210.00 |

Daley Koster & LaVallee, LLC

Page No.:    4

indifference in Section 1983 cases.

| Date | | Description | | | |
|---|---|---|---|---|---|
| 1/18/2010 | MS | Prepare memo on causation in Section 1983 cases. | 2.50 | $50.00 | $125.00 |
| 1/19/2010 | MRL | Prepare section of Motion for Summary Judgment Response where we show by specific citations how the cases cited to by Plaintiff in his Section 1983 liability portion of his brief have been taken out of context. | 3.20 | $125.00 | $400.00 |
| 1/20/2010 | MRL | Prepare section of Motion for Summary Judgment Response where we argue that Mrs. McMillan was not a decision maker regarding Plaintiff's having been administratively withdrawn from VSU and therefore cant be held liable under Section 1983. | 3.90 | $125.00 | $487.50 |
| 1/21/2010 | MRL | Finalize response and objection to Plaintiff's motion for summary judgment. | 4.30 | $125.00 | $537.50 |
| 1/22/2010 | MRL | Analyze, review, and outline the VSU Defendants' brief in opposition to Plaintiff's motion to exclude Dr. Norman as an expert witness--with exhibits. | 2.50 | $125.00 | $312.50 |
| 1/22/2010 | MRL | Analyze and review Plaintiff's response to Defendant Gaskin's motion for summary judgment--with exhibits. | 2.10 | $125.00 | $262.50 |
| 1/25/2010 | MRL | Analyze and review the VSU Defendants' Notice of Filing Electronic Media with exhibits. | 0.10 | $125.00 | $12.50 |

Total Fees    $10,037.50

**Expenses**

| Start Date | Description | Quantity | Charges |
|---|---|---|---|
| 1/12/2010 | Legal Research fee for December 2009. | 0.00 | $9.12 |
| 1/14/2010 | Parking fee while filing Motion for Summary Judgment Under Seal on 12/23/09. | 0.00 | $8.00 |

Total Expenses    $17.12

Total New Charges    $10,054.62

Daley Koster & LaVallee, LLC
Page No.:     5

| | | | | |
|---|---|---|---|---|
| | Previous Balance | | | $10,580.40 |
| 1/29/2010 | Payment | 31147935 | State of Georgia - DOAS | $-10,580.40 |
| | Total Payments and Credits | | | $-10,580.40 |
| | Balance Due | | | $10,054.62 |

### A/R Aging

| Current | 30 Days | 60 Days | 90 Days | 120 and Over | -- | Total |
|---|---|---|---|---|---|---|
| $10,054.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10,054.62 |

### Staff Summary

| Name | Hours | Rate | Fees |
|---|---|---|---|
| Greg Reybold | 6.80 | $125.00 | $850.00 |
| Marissa Key | 10.30 | $125.00 | $1,287.50 |
| Matthew R LaVallee | 57.40 | $125.00 | $7,175.00 |
| Mario Signori | 14.50 | $50.00 | $725.00 |



**DALEY, KOSTER & LaVALLEE, LLC**

Overlook I
2849 Paces Ferry Rd., Suite 160, Atlanta, GA 30339
P: 678.213.2401 ▪ F: 678.213.2406

Federal ID: 20-5074789

Pat Sanders
DOAS
200 Piedmont Ave, Suite 1804, West Tower
Atlanta, GA 30334-9010

|  | |
|---|---|
| | March  5, 2010 |
| Matter Ref. | T. Barnes |
| Matter No. | 08-3050 |
| Invoice No. | 03230 |

Regarding:   T. Hayden Barnes v. Ronald Zaccari, et al (representing Leah McMillan)

Claim No.:   LI08218780

### Services Rendered

| Date | Staff | Description | Hours | Rate | Charges |
|------|-------|-------------|-------|------|---------|
| 2/02/2010 | MRL | Analyze and review Plaintiff's Response to the Court's Order For Briefing On The Parties' Protective Order. | 0.90 | $125.00 | $112.50 |
| 2/10/2010 | MRL | Analyze and review Defendant Gaskins' Statement in Response to Plaintiff's statement of undisputed material facts. | 0.30 | $125.00 | $37.50 |
| 2/10/2010 | MRL | Analyze and review Defendant Gaskins' Reply to Plaintiff's motion for summary judgment response. | 0.50 | $125.00 | $62.50 |
| 2/25/2010 | MRL | Analyze and review court order directing Plaintiff to refile his motion setting forth what parts of the summary judgment record needs to remain under seal. | 0.20 | $125.00 | $25.00 |

|  |  |
|---|---|
| Total Fees | $237.50 |

|  |  |
|---|---|
| Total New Charges | $237.50 |
| Previous Balance | $10,054.62 |

| 2/22/2010 | Payment | 31155299 | State of Georgia - DOAS | $-10,054.62 |
|-----------|---------|----------|-------------------------|-------------|

Daley Koster & LaVallee, LLC
Page No.:    2

Total Payments and Credits                                  $-10,054.62

Balance Due                                                   $237.50

### A/R Aging

| Current | 30 Days | 60 Days | 90 Days | 120 and Over | -- | Total |
|---------|---------|---------|---------|--------------|------|-------|
| $237.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $237.50 |

### Staff Summary

| Name | Hours | Rate | Fees |
|------|-------|------|------|
| Matthew R LaVallee | 1.90 | $125.00 | $237.50 |



DALEY, KOSTER
& LaVALLEE, LLC

Overlook I
2849 Paces Ferry Rd., Suite 160, Atlanta, GA 30339
P: 678.213.2401 ▪ F: 678.213.2406

Federal ID: 20-5074789

Pat Sanders
DOAS
200 Piedmont Ave, Suite 1804, West Tower
Atlanta, GA 30334-9010

April 6, 2010

| | |
|---|---|
| Matter Ref. | T. Barnes |
| Matter No. | 08-3050 |
| Invoice No. | 03286 |

Regarding: T. Hayden Barnes v. Ronald Zaccari, et al (representing Leah McMillan)

Claim No.: LI08218780

### Services Rendered

| Date | Staff | Description | Hours | Rate | Charges |
|---|---|---|---|---|---|
| 3/05/2010 | MRL | Analyze and review Plaintiff's response to the Court's February 18 Order for a revised part III of Plaintiff's brief on the parties' protective order. | 0.30 | $125.00 | $37.50 |
| 3/18/2010 | MRL | Analyze and review court order filed today regarding continued issues with the filing of motion for summary judgment exhibits by Plaintiff, and per the Court's directive, re-checked our previously filed motion for summary judgment exhibits. | 0.70 | $125.00 | $87.50 |
| 3/19/2010 | MRL | Analyze and review correspondence from Plaintiff's counsel regarding their desire to file a consolidated objection to the defendants' motions for summary judgment, and prepare responsive correspondence thereto. | 0.50 | $125.00 | $62.50 |
| 3/24/2010 | MRL | Analyze and review Plaintiff's motion for leave to file a consolidated brief in opposition to defendants' motions for summary judgment. | 0.20 | $125.00 | $25.00 |
| 3/24/2010 | MRL | Prepare for filing response to Plaintiff's motion for summary judgment, response to Plaintiff's undisputed material facts, along with courtesy copies thereof of to Judge Pannell. | 2.00 | $125.00 | $250.00 |

Daley Koster & LaVallee, LLC
Page No.:    2

| 3/26/2010 | MRL | Telephone call from local counsel Cary Wiggins regarding our response to the Plaintiff's motion for summary judgment. | 1.00 | $125.00 | $125.00 |
|---|---|---|---|---|---|
| 3/26/2010 | MRL | Analyze and review correspondence (2) from co-counsel Holly Hance regarding the labeling of her exhibits in the VSU Defendants' previously filed motion for summary judgment. | 0.20 | $125.00 | $25.00 |
| 3/31/2010 | MRL | Analyze and review Plaintiff's consolidated brief in response to all Defendants' motion for summary judgment. | 3.60 | $125.00 | $450.00 |
| 3/31/2010 | MRL | Analyze and review Plaintiff's response to Leah McMillan's statement of undisputed material facts. | 1.90 | $125.00 | $237.50 |
| 3/31/2010 | MRL | Outline matters to rebut/highlight in reply to Plaintiff's brief in support of motion for summary judgment. | 1.10 | $125.00 | $137.50 |
| ███████ | ████████████████████ | | ████ | █████ | ██████ |
| ███████ | ████████████████████ | | ████ | █████ | ██████ |
| ███████ | ████████████████████ | | ████ | █████ | ██████ |

Total Fees    $1,707.50

**Expenses**

| Start Date | Description | Quantity | Charges |
|---|---|---|---|
| 3/31/2010 | Courier Connection; Invoice #77789; Courtesy copies of Motion for Summary Judgment and Response in Opposition to Plaintiff's Motion for Summary Judgment on 03/24/10 as directed by Judge's Order. | 0.00 | $15.84 |
| 3/31/2010 | Legal Research fee for January 2010. | 0.00 | $1.88 |

Daley Koster & LaVallee, LLC
Page No.:     3

| | |
|---|---:|
| Total Expenses | $17.72 |
| Total New Charges | $1,725.22 |
| Previous Balance | $237.50 |

| | | | | |
|---|---|---|---|---:|
| 3/19/2010 | Payment | 31163588 | State of Georgia - DOAS | $-237.50 |

| | |
|---|---:|
| Total Payments and Credits | $-237.50 |
| Balance Due | $1,725.22 |

### *A/R Aging*

| Current | 30 Days | 60 Days | 90 Days | 120 and Over | -- | Total |
|---|---|---|---|---|---|---|
| $1,725.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,725.22 |

### *Staff Summary*

| Name | Hours | Rate | Fees |
|---|---|---|---|
| Matthew R LaVallee | 11.50 | $125.00 | $1,437.50 |
| Mario Signori | 5.40 | $50.00 | $270.00 |



DALEY, KOSTER
& LAVALLEE, LLC

Overlook I
2849 Paces Ferry Rd., Suite 160, Atlanta, GA 30339
P: 678.213.2401 ▪ F: 678.213.2406

Federal ID: 20-5074789

Pat Sanders
DOAS
200 Piedmont Ave, Suite 1804, West Tower
Atlanta, GA 30334-9010

May  7, 2010

| Matter Ref. | T. Barnes |
|---|---|
| Matter No. | 08-3050 |
| Invoice No. | 03364 |

Regarding:   T. Hayden Barnes v. Ronald Zaccari, et al (representing Leah McMillan)

Claim No.:   LI08218780

### Services Rendered

| Date | Staff | Description | Hours | Rate | Charges |
|---|---|---|---|---|---|
| 4/01/2010 | MRL | Analyze and review all attachments filed in conjunction with Plaintiff's consolidated response to the Defendants' motions for summary judgment. | 2.00 | $125.00 | $250.00 |
| 4/01/2010 | MRL | Analyze and review the VSU Defendants' response to Plaintiff's motion for summary judgment. | 2.40 | $125.00 | $300.00 |
| 4/06/2010 | MRL | Analyze and review Defendant Gaskin's response to Plaintiff's statement of undisputed material facts. | 0.40 | $125.00 | $50.00 |
| 4/06/2010 | MRL | Analyze and review Order directing Plaintiff to refile his motion for summary judgment exhibits. | 0.10 | $125.00 | $12.50 |
| 4/06/2010 | MRL | Analyze and review Order granting Plaintiff the ability to file a consolidated Reply to the Defendants' motions for summary judgment. | 0.10 | $125.00 | $12.50 |
| 4/06/2010 | MRL | Analyze and review Plaintiff's response to the Court's March 18, 2010 Order regarding filing discrepancies in its motion for summary judgment. | 0.20 | $125.00 | $25.00 |
| 4/06/2010 | MRL | Analyze and review Plaintiff's motion for leave to file a consolidated reply to the Defendants' | 0.20 | $125.00 | $25.00 |

Daley Koster & LaVallee, LLC

Page No.:    2

motions for summary judgment.

| Date | | Description | Hours | Rate | Amount |
|------|----|-------------|-------|------|--------|
| 4/06/2010 | MRL | Analyze and review the VSU Defendants' Response to Plaintiff's statement of undisputed material facts. | 1.30 | $125.00 | $162.50 |
| 4/06/2010 | MRL | Analyze and review Defendant Gaskin's response to Plaintiff's motion for summary judgment. | 0.80 | $125.00 | $100.00 |
| 4/07/2010 | MRL | Prepare section of Reply to Response to Motion for Summary Judgment regarding how Plaintiff still has not shown any retaliation on behalf of Mrs. McMillan. | 2.70 | $125.00 | $337.50 |
| 4/07/2010 | MRL | Prepare section of Reply to Response to Motion for Summary Judgment regarding how Plaintiff still has not shown Mrs. McMillan violated his due process rights. | 3.30 | $125.00 | $412.50 |
| ██████ | ████████████ | | ██ | ████ | ████ |
| 4/07/2010 | MS | Researched and prepared memo on Local Rule 56, and relevant case law applying such, n regards to a non-movant's failure to reply to movant's statements of undisputed facts with specificity. | 2.20 | $50.00 | $110.00 |
| 4/08/2010 | MRL | Prepare section of Reply to Response to Motion for Summary Judgment regarding how Plaintiff's failure to respond to several of Mrs. McMillan's statement of undisputed material facts is detrimental to his case against her. | 3.00 | $125.00 | $375.00 |
| 4/08/2010 | MRL | Prepare section of Reply to Response to Motion for Summary Judgment regarding how the manner in which Plaintiff actually did respond to several of Mrs. McMillan's statement of undisputed material facts shows that he has in bad faith maintained this case against her. | 2.90 | $125.00 | $362.50 |
| ██████ | ████████████ | | ██ | ████ | ████ |
| 4/09/2010 | MRL | Prepare "Conclusion" section of Reply to Plaintiff's Opposition to our Motion For Summary Judgment. | 3.90 | $125.00 | $487.50 |

Daley Koster & LaVallee, LLC
Page No.:    3

| 4/12/2010 | MRL | Finalize and file Reply to Plaintiff's summary judgment response. | 4.80 | $125.00 | $600.00 |
| 4/13/2010 | MRL | Analyze and review Plaintiff's consolidated reply to all Defendants' motions for summary judgment. | 3.30 | $125.00 | $412.50 |
| 4/13/2010 | MRL | Analyze and review the VSU Defendants' Reply to Plaintiff's motion for summary judgment. | 2.20 | $125.00 | $275.00 |
| 4/20/2010 | MRL | Analyze and review Plaintiff's Response in Opposition To The VSU Defendants' Objection To Plaintiff's Original Discovery. | 0.40 | $125.00 | $50.00 |
| 4/22/2010 | MRL | Telephone call with Pat Sanders at DOAS regarding █████████████████ ███████████████████████ | 0.30 | $125.00 | $37.50 |

Total Fees    $4,852.50

### Expenses

| Start Date | Description | Quantity | Charges |
|---|---|---|---|
| 4/02/2010 | Photocopies for January - March 2010. | 566.00 | $56.60 |
| 4/21/2010 | Courier Connection; Invoice 78500 - courtesy copy of McMillian's Reply to Plaintiff's Response to Her Motion for Summary Judgment to Judge Pannell's chambers on 04/12/2010. | 0.00 | $15.84 |
| 4/30/2010 | Photocopies for March 2010. | 178.00 | $17.80 |

Total Expenses    $90.24

Total New Charges    $4,942.74

Previous Balance    $1,725.22

| 4/19/2010 | Payment | 31172481 | State of Georgia - DOAS | $-1,725.22 |

Total Payments and Credits    $-1,725.22

Balance Due    $4,942.74

Daley Koster & LaVallee, LLC
Page No.:    4

### A/R Aging

| Current | 30 Days | 60 Days | 90 Days | 120 and Over | -- | Total |
|---------|---------|---------|---------|--------------|-----|-------|
| $4,942.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,942.74 |

### Staff Summary

| Name | Hours | Rate | Fees |
|------|-------|------|------|
| Matthew R LaVallee | 36.90 | $125.00 | $4,612.50 |
| Mario Signori | 4.80 | $50.00 | $240.00 |



DALEY, KOSTER
& LAVALLEE, LLC

Overlook I
2849 Paces Ferry Rd., Suite 160, Atlanta, GA 30339
P: 678.213.2401 ▪ F: 678.213.2406

Federal ID: 20-5074789

Pat Sanders
DOAS
200 Piedmont Ave, Suite 1804, West Tower
Atlanta, GA 30334-9010

September 13, 2010

| | |
|---|---|
| Matter Ref. | T. Barnes |
| Matter No. | 08-3050 |
| Invoice No. | 03557 |

Regarding:   T. Hayden Barnes v. Ronald Zaccari, et al (representing Leah McMillan)

Claim No.:   LI08218780

### Services Rendered

| Date | Staff | Description | Hours | Rate | Charges |
|------|-------|-------------|-------|------|---------|
| 8/16/2010 | MRL | Prepare outline of possible objections for expert hearing of Dr. Matthew Norman. | 2.00 | $125.00 | $250.00 |
| 8/20/2010 | MRL | Analyze and review current state of controlling law regarding expert testimony in advance of hearing regarding whether Dr. Matthew Norman will be allowed to testify. | 3.50 | $125.00 | $437.50 |
| 8/21/2010 | GR | Review and analyze deposition transcript of expert Matthew Norman in advance of up coming hearing. | 3.20 | $125.00 | $400.00 |
| 8/23/2010 | GR | Review and analyze exhibits to deposition transcript of Dr. Matthew Norman. | 3.00 | $125.00 | $375.00 |
| 8/25/2010 | GR | Prepare analysis of expert Dr. Matthew Norman's deposition testimony and exhibits used by the parties in advance of hearing. | 2.40 | $125.00 | $300.00 |
| 8/27/2010 | MRL | Analyze and review Plaintiff's motion to exclude expert Dr. Matthew Norman and all exhibits in preparation for our upcoming hearing regarding whether Dr. Norman will be allowed to testify. | 2.60 | $125.00 | $325.00 |
| 8/27/2010 | MRL | Prepare exhibits for Dr. Norman's hearing. | 2.60 | $125.00 | $325.00 |

Daley Koster & LaVallee, LLC

Page No.:     2

| | | | | | |
|---|---|---|---|---|---|
| 8/27/2010 | MRL | Analyze and review response to Plaintiff's motion to exclude Dr. Matthew Norman plus exhibits by the Valdosta State University Defendants. | 2.00 | $125.00 | $250.00 |
| 8/27/2010 | MRL | Prepare outline for examination of Dr. Norman at hearing. | 3.60 | $125.00 | $450.00 |

|  | |
|---|---|
| Total Fees | $3,112.50 |
| Total New Charges | $3,112.50 |
| Previous Balance | $4,942.74 |

| | | | | |
|---|---|---|---|---|
| 5/24/2010 | Payment | 3118352 | State of Georgia - DOAS | $-4,942.74 |

|  | |
|---|---|
| Total Payments and Credits | $-4,942.74 |
| Balance Due | $3,112.50 |

### A/R Aging

| Current | 30 Days | 60 Days | 90 Days | 120 and Over | -- | Total |
|---|---|---|---|---|---|---|
| $3,112.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,112.50 |

### Staff Summary

| Name | Hours | Rate | Fees |
|---|---|---|---|
| Greg Reybold | 8.60 | $125.00 | $1,075.00 |
| Matthew R LaVallee | 16.30 | $125.00 | $2,037.50 |



DALEY, KOSTER
& LAVALLEE, LLC

Overlook I
2849 Paces Ferry Rd., Suite 160, Atlanta, GA 30339
P: 678.213.2401 ▪ F: 678.213.2406

Federal ID: 20-5074789

Pat Sanders
DOAS
200 Piedmont Ave, Suite 1804, West Tower
Atlanta, GA 30334-9010

|  |  |
|---|---|
| | October  1, 2010 |
| Matter Ref. | T. Barnes |
| Matter No. | 08-3050 |
| Invoice No. | 03581 |

Regarding:  T. Hayden Barnes v. Ronald Zaccari, et al (representing Leah McMillan)

Claim No.:   LI08218780

### Services Rendered

| Date | Staff | Description | Hours | Rate | Charges |
|---|---|---|---|---|---|
| 9/06/2010 | MRL | Analyze and review Court Order granting Defendant McMillan's Motion for Summary Judgment. | 2.00 | $125.00 | $250.00 |
| 9/06/2010 | MRL | Telephone call with Leah McMillan regarding Court order granting summary judgment. | 0.50 | $125.00 | $62.50 |
| 9/06/2010 | MRL | Telephone call with co-counsel David Will (.3) and Dave Smith (.2) regarding Court Order. | 0.50 | $125.00 | $62.50 |
| 9/06/2010 | MRL | Telephone call with Pat Sanders at DOAS regarding court order. | 0.40 | $125.00 | $50.00 |
| ███████ | ████████████████ | | ███ | ████ | ████ |
| ███████ | ████████████████ | | ███ | ████ | ████ |
| ███████ | ████████████████ | | ███ | ████ | ████ |
| ███████ | ████████████████ | | ███ | ████ | ████ |



Daley Koster & LaVallee, LLC
Page No.:    3

███████████████████████████

███    ████████████████    ██   ███   ███

███    ████████████    ██   ██   ███

███    ████████████    ██   ███   ███

|  | | | | Total Fees | $3,037.00 |

### Expenses

| Start Date | Description | Quantity | Charges |
|---|---|---|---|
| 9/21/2010 | Photocopies for August 2010. | 318.00 | $31.80 |
| | | Total Expenses | $31.80 |

| | | |
|---|---|---|
| Total New Charges | | $3,068.80 |
| Previous Balance | | $3,112.50 |

| 9/24/2010 | Payment | 31223371 | State of Georgia - DOAS | $-3,112.50 |
|---|---|---|---|---|

| | |
|---|---|
| Total Payments and Credits | $-3,112.50 |
| Balance Due | $3,068.80 |

### A/R Aging

| Current | 30 Days | 60 Days | 90 Days | 120 and Over | -- | Total |
|---|---|---|---|---|---|---|
| $3,068.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,068.80 |

### Staff Summary

| Name | Hours | Rate | Fees |
|---|---|---|---|
| Lauren H Meadows | 23.90 | $0.00 | $0.00 |
| Lauren H Meadows | 4.70 | $125.00 | $587.50 |

Daley Koster & LaVallee, LLC
Page No.:    4

| Lauren H Meadows | 2.20 | $85.00 | $187.00 |
| Matthew R LaVallee | 18.10 | $125.00 | $2,262.50 |