## BARNES v. ZACCARI INVOICE

| 3/5/2009 | DCW | Telephone conference with Pat Sanders; Review of Complaint and Judge Pannell's ruling on Motion to Dismiss; Place call to Matthew LaValle | 1.3 |
|---|---|---|---|
| 3/5/2009 | HH | Initial attorney meeting; Review of federal docket; Check discovery deadline | 0.6 |
| 3/9/2009 | DCW | Email correspondence with Devon Orland; Telephone conference with Devon Orland | 0.4 |
| 3/9/2009 | Para | Prepare Entries of Appearance for David and Holly | 0.5 |
| 3/9/2009 | Para | Revise Entries of Appearance for David and Holly; E-file both; Copies to all counsel of records; Sort through file from DOAS | 2.5 |
| 3/10/2009 | Para | Organize file from DOAS | 3.0 |
| 3/10/2009 | DCW | Letter to Pat Sanders; Email correspondence with David Smith | 0.4 |
| 3/11/2009 | DCW | Finalize letter to Pat Sanders; Email correspondence with Devon Orland; Receive and review Defendant McMillan's Interrogatories and Request for Production | 1.1 |
| 3/12/2009 | DCW | Background research | 3.2 |
| 3/13/2009 | DCW | Telephone conference with Bob Corn-Revere; Email correspondence with Bob Corn-Revere; Email correspondence with Matthew LaValle; Telephone conference with Kimberly; Telephone conference with | 0.8 |
| 3/16/2009 | DCW | Email correspondence with Matthew LaValle | 0.2 |
| 3/18/2009 | DCW | Review of pleadings filed to date and research | 4.2 |
| 3/19/2009 | Para | New file organization | 3.5 |
| 3/22/2009 | HH | Review and diagram Complaint detailing factual chronological orders, parties, and cited authority | 2.7 |
| 3/25/2009 | HH | Review docket entries 67-70 and document to client pleadings file | 0.4 |
| 3/25/2009 | HH | Review and document to file correspondence from Attorney Corn-Revere | 0.2 |
| 3/26/2009 | HH | Research | 4.0 |
| 3/27/2009 | HH | Attorney meeting, re: ADA and 1st Amendment Claims; Review docket and pleadings | 2.4 |
| 3/27/2009 | HH | Review pleadings | 1.7 |
| 3/27/2009 | Para | Prepare attorney contact info sheet for all counsel of record | 0.3 |
| 4/2/2009 | DCW | Telephone conference with Matthew LaValle | 0.5 |

| 4/7/2009 | DCW | Teleconference with Dr. Zaccari | 0.8 |
|---|---|---|---|
| 4/7/2009 | HH | Attorney scheduling meeting | 0.2 |
| 4/7/2009 | Para | Prepare case status sheet | 0.2 |
| 4/8/2009 | Para | Review file in regards to Victor Morgan status | 0.2 |
| 4/9/2009 | DCW | Telephone conference with Dr. Keppler | 0.6 |
| 4/9/2009 | DCW | Telephone conference with Dr. Morgan; Telephone conference with Russ Mast | 0.9 |
| 4/10/2009 | DCW | Receive and review responses to Plaintiff's Interrogatories and Request for Production by Defendant Gaskins; Telephone conference with David Smith; Telephone conference with Chris Fedeli | 1.1 |
| 4/13/2009 | DCW | Telephone conference with Matthew LaValle; memo to file; teleconference with Chris Fedeli | 0.8 |
| 4/13/2009 | HH | Scheduling for Valdosta trip | 0.3 |
| 4/13/2009 | HH | Attorney meeting (re: Motion to Extend Deadline for Discovery | 0.2 |
| 4/14/2009 | DCW | Telephone conference with Chris Fedeli | 0.2 |
| 4/15/2009 | DCW | Travel to Valdosta; Telephone conference with Kurt Keppler; Email correspondence with Matthew LaValle; Email correspondence with David Smith | 3.5 |
| 4/15/2009 | HH | Attorney brainstorming for discovery, depositions, MSJ; Review docket for Order on Motions to Dismiss | 0.7 |
| 4/16/2009 | DCW | Review of draft discovery responses and documents produced by individual Defendants; Additional review of pleadings | 3.9 |
| 4/16/2009 | HH | Travel to Valdosta | 4.5 |
| 4/17/2009 | DCW | Prepare for meetings; Conference with Dr. Kurt Keppler, Russ Mast, Dr. Vic. Morgan and Dr. Patrick Schloss | 6.5 |
| 4/17/2009 | HH | Meet with VSU clients Mast, Morgan, Keppler, and Schloss | 6.0 |
| 4/20/2009 | DCW | Receive and review correspondence from Matthew LaValle; Email correspondence with counsel (re: discovery extension and scheduling depositions | 0.3 |
| 4/20/2009 | HH | Scheduling email to attorneys | 0.1 |
| 4/20/2009 | Para | Prepare discovery responses for clients | 4.2 |
| 4/21/2009 | Para | Continue to prepare clients' discovery responses | 1.9 |
| 4/22/2009 | DCW | Review and revise draft discovery response | 1.2 |

| | | | |
|---|---|---|---|
| 4/30/2009 | DCW | Email correspondence with Matthew LaValle and David Smith; Telephone conference with Matthew        LaValle | 0.3 |
| 5/1/2009 | DCW | E-mail correspondence with Chris Fedeli; receive and review correspondence from Chris Fedeli | 0.6 |
| 5/4/2009 | DCW | E-mail correspondence with Matthew LaValle with correspondence from Bob Corn-Revere re: confidentiality agreement | 0.5 |
| 5/7/2009 | DCW | Receipt and review Order re: mental health records | 0.2 |
| 5/12/2009 | DCW | Email correspondence with Chris Fedeli; Email correspondence with Matthew LaValle | 0.3 |
| 5/14/2009 | DCW | E-mail correspondence with Matthew LaValle re: protective order | 0.2 |
| 5/15/2009 | DCW | E-mail correspondence with Erin Reid re: protective order | 0.3 |
| 5/20/2009 | DCW | Telephone conference with Bob Corn-Revere; e-mail correspondence with David Smith; e-mail correspondence with Matthew LaValle | 0.7 |
| 5/21/2009 | DCW | E-mail correspondence with Matthew LaValle | 0.2 |
| 5/22/2009 | HH | Review previously drawn up interrogatories and deposition questions for Plaintiff | 0.4 |
| 5/24/2009 | DCW | E-mail correspondence with Matthew LaValle and correspondence from Erin Reid | 0.3 |
| 5/25/2009 | DCW | E-mail correspondence with David Smith | 0.1 |
| 5/26/2009 | DCW | E-mail correspondence with Matthew LaValle | 0.1 |
| 5/27/2009 | DCW | E-mail correspondence with Chris Fedeli | 0.1 |
| 5/28/2009 | DCW | Work on discovery; Telephone conference with Kimberly Ballard Washington; e-mail correspondence with Matthew LaValle, Chris Fedeli and David Smith | 7.7 |
| 5/29/2009 | DCW | Letter to Kimberly Washington; Continue working on discovery responses; e-mail correspondence with Chris Fedeli and Matthew LaValle | 5.8 |
| 5/29/2009 | Para | Scan all discovery requests/responses; Print recent pleadings; Organize pleadings file; call to      David Smith's office, re: missing Gaskins' discovery responses | 2.1 |
| 5/29/2009 | Para | Letter to Asst. Vice Chancellor | 0.3 |
| 6/1/2009 | DCW | E-mail with Kimberly Ballard Washington; e-mail with Matthew LaVallee; Teleconference with Matthew     LaVallee | 0.4 |
| 6/3/2009 | DCW | E-mail correspondence with Matthew LaVallee and David Smith; Receive and review Notice of     Depositions | 0.3 |

| | | | |
|---|---|---|---|
| 6/3/2009 | Para | Revisions to clients' discovery responses | 2.0 |
| 6/4/2009 | DCW | Continued work on discovery responses; Email correspondence with Kimberly Ballard Washington;   Telephone conference with Louis Levy; Email correspondence with Dr. Levy; Telephone conference with Matthew LaVallee; Email correspondence with Chris Fedeli | 5.9 |
| 6/4/2009 | HH | Review proposed response to Interrogatories for Mast, Zaccari and Keppler | 1.5 |
| 6/4/2009 | Para | Revisions to clients' discovery responses | 0.1 |
| 6/4/2009 | Para | Update contact information for all parties | 0.2 |
| 6/5/2009 | DCW | E-mail Chris Fedeli; e-mail Matthew LaVallee; e-mail David Smith; Teleconference with Chris Fedeli | 0.6 |
| 6/8/2009 | DCW | Continue work on discovery responses; teleconference with Dr. Zaccari; Teleconference with Dr. Keppler; e-mail Matthew LaVallee; e-mail David Smith; e-mail Devon Orland | 4.3 |
| 6/8/2009 | HH | Call to Ann Farmer; Call from Louis Levy at VSU, re: discovery; Arrange conference calls; Scheduling | 1.0 |
| 6/9/2009 | DCW | Telephone conferences with Matthew LaVallee (2 calls); teleconference with Dr. Levy | 0.5 |
| 6/9/2009 | HH | Attorney meeting, re: Valdosta trip, Ann Farmer, Louis Levy; Flight scheduling; Calls to VSU staff to schedule meetings | 2.0 |
| 6/10/2009 | DCW | Teleconference with Betsy Neely; review documents from VSU discovery requests | 2.3 |
| 6/10/2009 | HH | Trip to Valdosta via Hartsfield International Airport; Meeting with police (VSU) Ann Farmer and Scott     Doner; Review discovery requests to VSU | 10.5 |
| 6/11/2009 | DCW | Teleconference with Holly re: VSU meetings; work on discovery | 3.4 |
| 6/11/2009 | HH | Meeting with Louis Levy, Honey Coppage, Richard Lee, Bill Moore, Vic Morgan, Ronald Zaccari;     Prepare for depositions; Review discovery responses | 16 |
| 6/12/2009 | DCW | Travel to Valdosta State; Telephone conferences with Matthew LaVallee (3 calls); Telephone conferences with Dr. Zaccari (4 calls); Confer with Holly Hance; Deposition of Laverne Gaskins; Confer with counsel; Return travel to Atlanta | 18 |
| 6/12/2009 | HH | Attorney meeting; Deposition of Laverne Gaskins; Meeting with Richard Lee and Russ Mast to collect evidence and discovery documents; Meeting with Louis Levy and Honey Coppage; Phone call with Bill Moore; Return travel to Atlanta via Valdosta Airport | 13 |
| 6/15/2009 | DCW | Email correspondence with Bob Corn-Revere (multiple); Email correspondence with David Smith (multiple); Telephone conferences with David Smith (2 calls); Email correspondence with Chris Fedeli; Email | |

| | | | |
|---|---|---|---|
| | | correspondence with Kurt Keppler; Email correspondence with Matthew LaVallee; Finalize responses for Mast, Keppler and Zaccari; Telephone conference with Kimberly Ballard Washington; Extended telephone conference with Betsy Neely; e-mail Bob Corn-Revere | 8.2 |
| 6/15/2009 | HH | Organization of VSU trip documents; Correspondence with Honey Coppage and Bill Moore; Attorney meeting, re: discovery documents | 2.0 |
| 6/15/2009 | HH | Finalize Zaccari's discovery responses; Review documentary evidence | 3.1 |
| 6/15/2009 | Para | Prepare Mast's and Zaccari's discovery responses for filing and mailing; Research Plaintiff's witnesses | 1.8 |
| 6/16/2009 | DCW | Telephone conference with Kurt Keppler; Revise and finalize Keppler's responses; Draft letter to David Smith; Email correspondence with Chris Fedeli; Email correspondence with Matthew LaVallee; Email correspondence with David Smith; Telephone conference with Matthew LaVallee | 6.3 |
| 6/16/2009 | HH | Email correspondence with VSU staff, re: discovery documents; Discovery compiling; Call from Matthew LaVallee, re: Zaccari's discovery responses; call to witness; call to Richard Lee; begin draft of VSU's responses to Interrogatories | 4.7 |
| 6/16/2009 | Para | Revisions to Keppler's discovery responses; Search for addresses for Plaintiff's health records; Prepare requests for medical records to Plaintiff's providers (x7); Copies of letters and discovery responses to send to all; E-file Certificate of Service for Keppler, Mast and Zaccari discovery responses | 4.8 |
| 6/17/2009 | HH | Prepare notes for Motion for Summary Judgment; continue work on discovery | 1.3 |
| 6/17/2009 | Para | Continue to prepare discovery responses for mailing to all | 0.8 |
| 6/17/2009 | DCW | Finalize letter to David Smith; Email correspondence with Chris Fedeli; Receive and review correspondence from Chris Fedeli; Draft reply letter to Chris Fedeli; Telephone conference with Betsy Neely; Place call to Kimberly Ballard Washington; Email correspondence with David Smith; e-mail Chris Fedeli | 3.4 |
| 6/18/2009 | Para | Scan/save documents to be produced; Review discovery produced by Mast; Prepare Notice of Deposition of Plaintiff; Revisions to BOR's discovery responses; Write filed to CD for production; Prepare for mailing to all parties; E-file Certificate of Service for both | 5.1 |
| 6/18/2009 | HH | Discovery from VSU; Prepare responses and documents | 8.0 |
| 6/18/2009 | DCW | Finalize letter to Chris Fedeli; Email correspondence with Chris Fedeli; Telephone conference with David Smith; Email correspondence with Kimberly Ballard Washington; Email correspondence with Matthew LaValle (multiple); Continue work on VSU and BOR discovery responses; Email correspondence with all   counsel | 5.9 |
| 6/19/2009 | DCW | Finalize Notice of Deposition; Email correspondence with Chris Fedeli; Email correspondence with Matthew LaVallee (multiple); Email correspondence with Kimberly Ballard Washington; Telephone conference | |

| | | | |
|---|---|---|---|
| | | with Matthew LaVallee; Receive and review correspondence with Chris Fedeli; Telephone conference with Betsy Neely | 1.7 |
| 6/19/2009 | HH | Discovery; Prepare for upcoming depositions | 5.0 |
| 6/19/2009 | Para | Label all CDs; E-file Notice to Take Deposition of Plaintiff; Schedule court reporter; File Organization; Research | 1.0 |
| 6/21/2009 | DCW | Prepare for Plaintiff's deposition; Memo, re: Daubert | 3.5 |
| 6/21/2009 | HH | Review documents produced from Plaintiff to McMillan | 6.5 |
| 6/22/2009 | DCW | Continued work to prepare for Hayden Barnes' deposition; Conference with Matthew LaValle; Email correspondence with Matthew LaVallee; Email correspondence with Chris Fedeli; Place call to Kimberly Ballard Washington; e-mail correspondence with David Smith | 6.2 |
| 6/22/2009 | HH | Review documents produced from Plaintiff to McMillan; meeting with Matthew LaVallee; discovery and depositions | 5.8 |
| 6/23/2009 | DCW | Email correspondence with Chris Fedeli (multiple); Email correspondence with Kimberly Ballard  Washington; Receive and review records provided by Dr. Fleet; Continued to prepare for Plaintiff's deposition; e-mail records to defense counsel; Telephone conference with Chris Fedeli | 5.1 |
| 6/23/2009 | Para | Scanning/copying Fleet medical records; Research | 4.5 |
| 6/24/2009 | DCW | Receive and review counseling records from Kennesaw State; Email correspondence with Chris Fedeli; Email correspondence with Kimberly Ballard Washington; Email correspondence with Irma Espino; Telephone conference with Matthew LaVallee; Continued preparation for deposition; Email correspondence with Dr. Winders; Attorney conference | 7.5 |
| 6/24/2009 | HH | Review discovery documents produced to McMillan from Plaintiff; Attorney meeting in preparation for deposition | 11.0 |
| 6/24/2009 | Para | Research; Several calls to multiple law enforcement agencies and court clerks in North Carolina | 3.6 |
| 6/25/2009 | HH | Trip time and deposition of Plaintiff | 11.5 |
| 6/25/2009 | DCW | Email correspondence with Dr. Winders; Travel to Plaintiff's counsel's office for deposition; Deposition of Plaintiff; Return to office; Telephone conference with Betsy Neely | 9.8 |
| 6/25/2009 | Para | Research; File Organization | 1.0 |
| 6/26/2009 | DCW | Receive and review Notice of Deposition for Linda Daniels; Email correspondence with Matthew LaVallee; Email correspondence with Louis Levy; Email correspondence with Bob Corn-Revere; Telephone conference with Betsy Neely; e-mail correspondence with Chris Fedeli | 0.8 |
| 6/26/2009 | HH | Attorney meeting, re: deposition; Calls to schedule depositions; Draft status letter to Pat Sanders at  DOAS; communication with IT at VSU; | |

| | | FERPA questions | 2.9 |
|---|---|---|---|
| 6/29/2009 | DCW | Telephone conference with Victor Morgan; Email correspondence with Matthew LaVallee; Telephone   conference with Kimberly Ballard Washington | 0.7 |
| 6/30/2009 | DCW | Email correspondence with David Smith; Email correspondence with Chris Fedeli; Email correspondence with Matthew LaVallee | 0.4 |
| 6/30/2009 | HH | Travel to Valdosta; Attorney meeting, re: deposition of Leah McMillan; Preparation of cross-exam questions for deposition of Leah McMillan | 12 |
| 7/1/2009 | HH | Deposition of Leah McMillan; Travel time to Atlanta | 13.0 |
| 7/2/2009 | DCW | Travel to Board of Regents; Confer with Linda Daniels (depo prep); Confer with Kimberly Ballard Washington; Deposition of Linda Daniels; Wait for Betsy Neely to arrive; Confer with Betsy Neely (depo prep); Deposition of Betsy Neely; Confer with counsel; Return travel | 8.5 |
| 7/3/2009 | DCW | E-mail correspondence with Chris Fedeli; E-mail correspondence with Matthew LaVallee; E-mail correspondence with Dave Smith; Letter to Kimberly Ballard Washington and Dr. Zaccari | 0.8 |
| 7/5/2009 | HH | Organize discovery materials and attorney notes in preparation for MSJ; Attorney meeting | 5.5 |
| 7/6/2009 | DCW | E-mail correspondence with Matthew LaVallee, E-mail correspondence with David Smith; Attorney conference; Receive and review correspondence from Lisa Groth; Receive and review records provided by Dr. Winders | 3.8 |
| 7/7/2009 | DCW | Receive and review correspondence from Pat Sanders; E-mail correspondence | 0.3 |
| 7/7/2009 | HH | Travel time to Valdosta State University; Meetings with Ann Farmer and Scott Doner (depo prep); Meeting with Matthew LaVallee, re: production of discovery (notes of Ann Farmer); Attorney meeting; Review new discovery | 10.0 |
| 7/7/2009 | Para | Call to Richard Lee; Call to Kimberly Tanner; E-mail correspondence with Richard Lee and Kimberly Tanner, re: depositions; E-mail correspondence with Dr. Morgan; Call to Kimberly Tanner; Transcribe letters to Dr. Zaccari and Kimberly Ballard Washington | 0.7 |
| 7/8/2009 | HH | Depositions of Ann Farmer and Scott Doner; Meeting with Thressea Boyd and Melinda Cutchens at VSU President's office; Call to witness Jim Black; Attorney meeting | 12.5 |
| 7/8/2009 | DCW | Prepare subpoenas to South Georgia Medical Center; Telephone conference with Personnel Manager at South Georgia Medical Center; Telephone conference with Medical Records Custodian at South Georgia Medical Center; Telephone conference with legal office; correspondence regarding same | 1.4 |
| 7/8/2009 | Para | Prepare subpoenas (3) | 0.5 |
| 7/9/2009 | HH | Witness interview meeting; Meeting with Kim Tanner at VSU Access office; Meeting with Henry Calhoun at VSU Auxiliary Building; Meeting with John Grotgen and Vic Morgan (depo prep) at VSU counseling center; | |

|            |      |                                                                                                                                                                      |      |
| ---------- | ---- | -------------------------------------------------------------------------------------------------------------------------------------------------------------------- | ---- |
|            |      | Travel to Atlanta                                                                                                                                                     | 9.4  |
| 7/9/2009   | DCW  | E-mail correspondence with Erin Reid and Matthew LaVallee                                                                                                             | 0.2  |
| 7/9/2009   | Para | Research, re: VA Tech massacre                                                                                                                                        | 1.6  |
| 7/10/2009  | HH   | Send documents to witnesses for their review; Draft supplemental discovery responses; Attorney meeting, re: scheduling                                                | 4.1  |
| 7/10/2009  | DCW  | E-mail correspondence with counsel re: scheduling remaining depositions                                                                                               | 0.4  |
| 7/10/2009  | Para | Continue research, re: VA Tech massacre; Call to Robert Hall's office (VA Tech victims' attorney) - spoke with his assistant, Misti; E-mail correspondence with Misti | 3.0  |
| 7/13/2009  | HH   | Review emails from witnesses; Telephone conference with Expert Matt Norman; E-mail correspondence with Matt Norman                                                     | 3.5  |
| 7/13/2009  | HH   | Travel time to Valdosta                                                                                                                                               | 5.0  |
| 7/13/2009  | DCW  | Teleconference with Holly re: depositions; e-mail correspondence with counsel; prepare supplemental discovery responses; teleconference with Erin Reid               | 1.9  |
| 7/13/2009  | Para | Update contact information for witnesses; E-mail correspondence with Matthew LaVallee and David Smith, re: Philadelphia depos                                          | 0.3  |
| 7/13/2009  | Para | Revisions to VSU's Supplemental Discovery Responses; E-file same; Mail copies to all counsel of record                                                                | 0.4  |
| 7/14/2009  | HH   | Depositions of John Grotgen and Vic Morgan at VSU; Travel time from Valdosta to Atlanta; Attorney meeting                                                              | 10.0 |
| 7/14/2009  | DCW  | Letter to Pat Sanders; Telephone conferences with Holly Hance (multiple calls),re: Dr. Morgan's deposition; review Order of Dismissal; Telephone conference with Matthew LaVallee | 0.8  |
| 7/14/2009  | Para | Transcribe letter to Pat Sanders, re: psychiatrist expert witness; Copy Dr. Winders' medical records and mail to David Smith                                          | 0.5  |
| 7/14/2009  | Para | Call to Chris Fedeli's secretary, re: depos of Lukianoff and O'Neil                                                                                                   | 0.3  |
| 7/15/2009  | HH   | Documents activities from deposition trip to Valdosta; Calls to witnesses to schedule depositions and deposition preps                                                | 2.5  |
| 7/15/2009  | DCW  | Telephone conference with Pat Sanders; draft Notice of Deposition and items for subpoena                                                                               | 1.2  |
| 7/15/2009  | Para | Review travel possibilities for depos in Philadelphia; Letters and copies of Plaintiff's deposition transcript to Dr. Zaccari and Kimberly Ballard Washington         | 0.4  |
| 7/16/2009  | HH   | Calls to witnesses to schedule depositions; Document notes to outline version for MSJ/trial                                                                           | 3.0  |

| Date | | | | |
|---|---|---|---|---|
| 7/16/2009 | DCW | Finalize letter to Kimberly Ballard Washington; Review expert witness report from Robert O'Neil; notes for deposition | | 1.0 |
| 7/16/2009 | Para | Coordinate travel arrangements with counsel; E-mail correspondence with LaVallee and Smith re: Philadelphia depositions | | 1.0 |
| 7/17/2009 | HH | Calls to new potential witnesses in Virginia and Kennesaw State University; Attorney meeting, re: subpoena; Prepare Notice of Depositions | | 3.1 |
| 7/17/2009 | DCW | Finalize Notice of Deposition; Telephone conference with Will Creeley (FIRE) | | 0.3 |
| 7/17/2009 | HH | Subpoena to FIRE; Find process server; Draft and prep for mailing | | 1.0 |
| 7/17/2009 | Para | Prepare Notice of Depositions for Lukianoff and O'Neil | | 0.3 |
| 7/17/2009 | Para | Revisions to subpoenas to South Georgia Medical Center; Prepare cover letters to accompany subpoenas; Prepare subpoena to FIRE | | 1.6 |
| 7/17/2009 | MD | Research questions of attorney-client privilege and waiver re: Kim Chaffee | | 3.0 |
| 7/20/2009 | DCW | Finalize letters to Linda Daniels and Betsy Neely | | 0.2 |
| 7/20/2009 | HH | Review and save e-filed Notices of Depositions; Call from Virginia Tech massacre wrongful death attorney, Robert Hall; Call from general counsel at Kennesaw State University (Flora Devine); Draft 2 emails to Robert Hall; Complete final versions of subpoenas | | 4.0 |
| 7/20/2009 | Para | Prepare letters to Betsy Neely and Linda Daniels with deposition transcripts and errata sheets; Prepare certificate of service for FIRE subpoena; E-file subpoenas; Fax subpoena to South GA Medical Center; Organize file | | 1.2 |
| 7/21/2009 | DCW | Prepare for depositions; Travel to Philadelphia (including extensive delays at Atlanta Airport and Philadelphia Airport); Continue preparation and review of documents for deposition; Receive and review telefax | | 13.4 |
| 7/21/2009 | HH | Draft medical records request with HIPAA regulations language and attached Protective Order; Draft  deposition questions for Lukianoff and O'Neil; Review objection to subpoena | | 9.0 |
| 7/21/2009 | Para | Reviewing articles and media; Transcribing deposition questions from Holly's notes; E-file subpoena for South Georgia medical records; Prepare same for mailing | | 3.8 |
| 7/22/2009 | DCW | Confer with defense counsel; Deposition of Robert O'Neil; Deposition of Greg Lukianoff; Return travel | | 11.0 |
| 7/22/2009 | HH | Depositions research; Review timeline on VT massacre; Call to legal counsel for VT | | 2.4 |
| 7/23/2009 | HH | Attorney meeting, re: yesterday's depositions | | 0.2 |
| 7/24/2009 | HH | Call to witnesses to schedule depo preps | | 0.8 |
| 7/26/2009 | DCW | Travel to Valdosta; Telephone conference with Kim Tanner; Confer with Kim Tanner; Confer with Richard Lee | | 6.2 |

| 7/27/2009 | DCW | Confer with Kim Tanner; Confer with counsel; Deposition of Kim Tanner; Deposition of Richard Lee; Confer with Russ Mast (depo prep); Confer with Kurt Keppler (depo prep) | 8.6 |
| 7/28/2009 | DCW | Confer with Chief Doner and Ann Farmer; Confer with Kurt Keppler; Deposition of Kurt Keppler; Confer with Russ Mast; Deposition of Russ Mast; Confer with counsel; Telephone conference with Kurt Keppler; Confer with Holly, re: preparation of Dr. Zaccari | 9.2 |
| 7/28/2009 | HH | Travel to Valdosta; Preparation of Ronald Zaccari for deposition; Attorney meeting | 11.0 |
| 7/28/2009 | Para | Round trip travel to serve subpoena on Kennesaw State University; Telephone conference with John Monroe (Atty. for South Georgia Medical Center) | 2.2 |
| 7/28/2009 | Para | Review fax from Willis Miller; Call to Holly; Fax to David; Prepare subpoena to Middle Georgia Ambulance | 0.6 |
| 7/29/2009 | DCW | Confer with Dr. Zaccari; Deposition of Dr. Zaccari | 10.3 |
| 7/29/2009 | HH | Deposition of Ronald Zaccari; Prepare of schedule/deadlines for Motion for Summary Judgment and other upcoming filing; Prepare for deposition of Dr. Kevin Winders; Attorney meeting | 11.0 |
| 7/30/2009 | DCW | Telephone conference with John Monroe; E-mail correspondence with John Monroe; Pick up records on Plaintiff from South Georgia Medical Center; Confer with Holly, re: depositions; Review of psychological records; Travel to Savannah; Telephone conference with Matthew LaVallee | 6.4 |
| 7/30/2009 | HH | Continue preparation of questions for deposition of Dr. Kevin Winders; Attorney meeting; Travel to South Georgia Medical Center to obtain subpoenaed records on T. Hayden Barnes; Travel time and airplane travel from Valdosta to Atlanta | 10.0 |
| 7/31/2009 | DCW | Work on preparation for deposition of Dr. Winders; Telephone conferences with Robert Shibley (FIRE) (2 calls); E-mail correspondence with John Monroe; Deposition of Dr. Winders; Prepare for deposition of Kelly Burke | 8.2 |
| 7/31/2009 | HH | Preparation and exhibits for deposition of Dr. Kevin Winders; Preparation and drafting of Motion to Seal | 3.0 |
| 7/31/2009 | HH | Finalize first draft of deposition questions and send to David Will for tomorrow's deposition | 2.5 |
| 8/1/2009 | HH | Attorney conference and correspondence in preparation for deposition of Kelly Burke | 1.0 |
| 8/1/2009 | DCW | Deposition of Kelly Burke; Confer with counsel; Return travel home | 9.0 |
| 8/3/2009 | DCW | Receive and review Leah McMillan's RPD to VSU for Access records; Place call to Kimberly Tanner;   Email correspondence with Erin Reid; Email correspondence with David Smith; Finalize Motion to Extend Page Limits | 0.8 |
| 8/3/2009 | HH | Review notes for Motion for Summary Judgment (MSJ); Draft Motion to | |

| | | | |
|---|---|---|---|
| | | Exceed Page Limits; Begin to     draft affidavits for MSJ; Calls to/from expert witness and emails; Attorney meeting, re: expert witnesses | 5.0 |
| 8/4/2009 | DCW | Email correspondence with Anita Hall; Email correspondence with Erin Reid; Email correspondence with Shaun Kelly; Receive and review correspondence from Betsy Neely with Errata Sheet | 0.6 |
| 8/4/2009 | HH | Email correspondence with David Smith and Matthew LaVallee, re: affidvits; Scheduling for MSJ | 0.5 |
| 8/4/2009 | HH | Continue to review material for MSJ and Affidavits | 3.0 |
| 8/5/2009 | DCW | Email correspondence with David Smith; Email correspondence with Matthew LaVallee; Receive and review Order approving extended brief | 0.4 |
| 8/5/2009 | HH | Review depositions in preparation for MSJ; Call from Roanoke, VA attorney, re: subpoena | 6.0 |
| 8/6/2009 | DCW | Email correspondence with David Smith and Matthew LaVallee | 0.2 |
| 8/6/2009 | HH | Continue reviewing deposition transcripts for MSJ; Call from VA attorney on subpoena | 7.5 |
| 8/6/2009 | Para | Research VA case law, re: Open records requests | 0.8 |
| 8/7/2009 | DCW | Email correspondence with Bob Corn-Revere with draft Consent Motions; Email correspondence with counsel | 0.4 |
| 8/7/2009 | HH | Review proposed Consent Motions on MSJ deadlines; Call to Erin Reid, re: revisions; Continue reviewing deposition transcripts in preparation for MSJ | 5.0 |
| 8/7/2009 | Para | Research VA Open Records Law | 0.3 |
| 8/9/2009 | HH | Review deposition transcript of Chief Doner in preparation for MSJ | 1.0 |
| 8/10/2009 | DCW | Email correspondence with defense counsel; Email correspondence with Erin Reid | 0.3 |
| 8/10/2009 | HH | Review and organize deposition of Greg Lukianoff | 3.0 |
| 8/10/2009 | HH | Begin review of deposition of O'Neil for MSJ | 0.5 |
| 8/11/2009 | DCW | Telephone conference with Kimberly Tanner; Attorney conference; Telephone conference with Pat  Sanders; Conference call with defense counsel; Research | 3.4 |
| 8/11/2009 | HH | Attorney meeting, re: settlement potential; Pre-Settlement phone conference with attorneys Will, LaVallee and Smith; Continue to review deposition transcript of Dr. O'Neil | 4.4 |
| 8/11/2009 | HH | Call from Matthew LaVallee to discuss tomorrow's settlement conference | 0.5 |
| 8/12/2009 | DCW | Travel to Settlement Conference; Confer with D'Angela Lee and defense counsel; Settlement Conference; Confer with Matthew LaVallee; Return to | |

|            |      |                                                                                                                                                            |     |
|------------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------|-----|
|            |      | office; Research                                                                                                                                            | 4.8 |
| 8/12/2009  | HH   | Attend settlement conference at Atlanta Lawyer's club; roundtrip travel                                                                                     | 3.4 |
| 8/12/2009  | HH   | Scheduling and organization of due dates for MSJ; Draft email to co-defendants' attorneys                                                                   | 2.0 |
| 8/13/2009  | DCW  | Email correspondence with Kimberly Tanner; Telephone conference with Pat Sanders                                                                            | 0.5 |
| 8/13/2009  | HH   | Send email to co-defendants' attorneys to coordinate on MSJs                                                                                                | 0.2 |
| 8/13/2009  | HH   | Organize defendants and topic areas to cover MSJ; Review prior brief on MTD                                                                                 | 3.5 |
| 8/13/2009  | Para | Left message for Dr. Evans at KSU to follow up on subpoena; Return call from Dr. Evans; Call to Flora Devine, legal counsel for KSU; Left message with Ms. Devine's assistant, Sheila Gibson | 0.2 |
| 8/15/2009  | DCW  | Research; Begin drafting Statement of Material Facts; finalize Notice; Email correspondence with  Anita Hall, Bob Corn-Revere and David Smith               | 3.4 |
| 8/16/2009  | HH   | Review email from witness, Dr. Jim Black; Respond to Dr. Black; Review expert report of Dr. Matt Norman; Review email correspondence (e-filing)             | 2.0 |
| 8/17/2009  | DCW  | Receive and review report of Dr. Norman; Telephone conference with Kurt Keppler; Telephone conference with Russ Mast; Telephone conference with Vic Morgan | 1.1 |
| 8/17/2009  | HH   | Call to/from Dr. Matt Norman; Prepare and review witness contributions to MSJ                                                                               | 2.5 |
| 8/17/2009  | Para | Search VA Open Records law; Prepare Open Records Request to submit to Governor's office                                                                      | 0.6 |
| 8/17/2009  | Para | Call to Flora Devine at KSU, re: subpoena; She has the documents but needs to review them to ensure that they are responsive - will try to get them sent out tomorrow | 0.2 |
| 8/18/2009  | DCW  | Email correspondence with David Smith; Telephone conference with Kurt Keppler, Russ Mast and Victor Morgan                                                  | 0.4 |
| 8/18/2009  | HH   | Supplemental discovery; Review testimony from witness interviews for MSJ                                                                                    | 7.8 |
| 8/18/2009  | Para | Scan personnel records from SGMC; Email correspondence with Smith and LaVallee                                                                              | 0.2 |
| 8/18/2009  | Para | Prepare Response to Defendant McMillan's RPD to VSU; Email correspondence with LaVallee                                                                      | 1.0 |
| 8/19/2009  | DCW  | Letters to Pat Sanders and Dr. Zaccari; Place call to Kimberly Ballard Washington                                                                           | 0.4 |
| 8/19/2009  | HH   | Continue to draft 1st draft of MSJ                                                                                                                          | 8.5 |

| 8/19/2009 | Para | Prepare VSU's Responses to McMillan for mailing; Copying/ Prepare Betsy Neely's Errata Sheet for mailing; Fax to Wheeler Reporting | 1.0 |
|---|---|---|---|
| 8/20/2009 | DCW | Research for Motion for Summary Judgment | 5.3 |
| 8/20/2009 | HH | Draft Motion to Seal Docket #136, continue to draft 1st draft MSJ | 3.3 |
| 8/20/2009 | Para | Transcribe letter to Dr. Zaccari; Transcribe letter Pat Sanders; Send Errata Sheets for Morgan and Grotgen to court reporter | 0.5 |
| 8/21/2009 | HH | Continue to draft MSJ 1st draft; E-file Motion to Seal; review Motion to Exclude Dr. Norman's testimony; draft Responsive Motion and Brief | 7 |
| 8/21/2009 | DCW | Receive and review Plaintiff's Motion to Exclude Expert; teleconference with Bob Corn-Revere | 0.4 |
| 8/21/2009 | Para | Search "Memorials"; File Organization; Transcribe David's notes | 1.0 |
| 8/23/2009 | HH | Continue drafting MSJ | 8.0 |
| 8/24/2009 | DCW | Continue research for Motion for Summary Judgment | 5.7 |
| 8/24/2009 | Para | Search internet for info. on Plaintiff | 0.2 |
| 8/24/2009 | MD | Research Fed Rule 26 and local rules; search cases in 11th circuit appellate court and N. D. Georgia court on expert witness disclosures; prepared memo based on research | 4.0 |
| 8/25/2009 | MD | Research U.S. Supreme Court cases and appellate opinions on immunity and punitive damage questions; prepared memo | 5.5 |
| 8/25/2009 | DCW | Telephone conference with Pat Sanders | 0.3 |
| 8/25/2009 | HH | Continue drafting and reviewing depo transcripts | 4.1 |
| 8/25/2009 | Para | E-file Certificate of Service for VSU's responses to McMillan's RPD (Docket correction) | 0.2 |
| 8/26/2009 | MD | Research Supreme Court and district court cases re: punitive damage; prepared memo | 2.5 |
| 8/26/2009 | HH | Continue draft of MSJ and reviewing of depo transcripts; Assignment to paralegal for depo transcript excerpts | 2.3 |
| 8/26/2009 | Para | Begin identifying/preparing deposition excerpts to be filed with Motion for Summary Judgment | 4.5 |
| 8/28/2009 | HH | Attorney meeting, re: revisions to Opp. Motion on allowing Expert Witness; Reviewing pleading for said opposition motion | 1.5 |
| 8/28/2009 | Para | Review Cho's medical records on web; Print/Scan/Save to file | 0.2 |
| 8/28/2009 | Para | Prepare letter to Dr. Norman with "Confidential" documents pertaining to Protective Order; Discuss case and pertinent dates with David and Holly | 0.5 |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 8/28/2009 | DCW | Research for Daubert Motion | 4.8 |
| 8/30/2009 | DCW | Continue research for Motion to Strike Plaintiff's expert testimony and reports; Begin drafting Motion and Brief | 6.7 |
| 8/30/2009 | MD | Research on excluding Plaintiff's experts | 2.0 |
| 8/31/2009 | DCW | Complete draft brief; revise and finalize | 2.3 |
| 8/31/2009 | HH | Make revisions to Brief in Opp. to Plaintiff's Motion to Exclude testimony of Dr. Norman; Legal research related to said brief; Read depo. transcript of Dr. Winders; Review and revise Brief and Daubert Motion | 9.4 |
| 8/31/2009 | Para | Call to Dr. Winders office, re: invoices; Transcribe Motion and Brief to Exclude Expert Witnesses; Revisions to Brief; E-file Motion and Brief | 4.5 |
| 9/1/2009 | DCW | Email correspondence with Erin Reid; Review and revise Brief; Confer, re: changes | 1.2 |
| 9/1/2009 | HH | Review and revise draft of brief in Opposition to Plaintiff's Motion to Exclude Testimony of Dr. Norman; Revisions and exchanges to Opposition to Motion to Exclude Testimony of Dr. Norman; Conference call with Matthew LaVallee, re: Plaintiff's request for Consent Motion to Extend Summary Judgment deadline;   Continue to complete and file Motion in Opposition to Motion to Exclude Dr. Norman | 11.4 |
| 9/2/2009 | DCW | Work on Statement of Material Facts | 2.4 |
| 9/2/2009 | HH | Organize materials for MSJ filing; Observe and save Motion to Seal | 4.0 |
| 9/3/2009 | DCW | Letter to Erin Reid | 0.3 |
| 9/4/2009 | HH | Review email correspondence and e-filings by Plaintiffs, re: attorney fees for Order to Compel | 0.5 |
| 9/8/2009 | HH | Research and preparation for response to Affidavit in Support of Motion to Compel Sanctions | 1.0 |
| 9/8/2009 | HH | Call from Kimberly Ballard-Washington to inform her of status of Summary Judgment phase | 0.3 |
| 9/9/2009 | HH | Draft Response / Objection to Attorney Fee Application, re: Motion to Compel | 5.0 |
| 9/10/2009 | HH | Revise and finalize for filing/serving objections to attorney fees sought under Order (Compel sanctions) | 1.3 |
| 9/10/2009 | HH | Review e-filed Order (docket #150) and schedule new deadlines | 0.3 |
| 9/11/2009 | Para | Copy and mail transcripts and errata sheets to Zaccari, Keppler, Mast, Tanner and Lee; Prepare cover letters for each | 2.7 |
| 9/15/2009 | HH | Review e-filed pleadings and save to file for client | 0.4 |
| 9/16/2009 | HH | Review Response to Daubert Motion to Exclude O'Neil and Lukianoff; Email to and call from Matt Norman, re: Confidentiality Affidavit | 1.5 |

| 9/16/2009 | HH | Begin draft of Reply Brief on Daubert Motion | 1.2 |
| 9/17/2009 | HH | Continue draft of Reply Brief on Daubert Motion; Complete and revise for final; E-file same | 9.0 |
| 9/17/2009 | DCW | Review and revisions to Brief | 1.6 |
| 9/22/2009 | HH | Review emailed Supplemental discovery from Plaintiff | 0.3 |
| 9/25/2009 | DCW | Telephone conference with Russ Mast; Email correspondence with Kurt Keppler | 0.4 |
| 9/25/2009 | Para | Prepare new errata sheet for Russ Mast; Scan; Email correspondence with Russ Mast | 0.3 |
| 9/28/2009 | DCW | Revise letters to Pat Sanders and Kimberly Ballard Washington; Telephone conference with Matthew LaVallee; Letter to Pat Sanders; Telephone conference with Kurt Keppler; Receive and review Plaintiff's Reply Brief | 1.1 |
| 9/28/2009 | HH | Draft letter to DOAS and BOR | 0.2 |
| 9/29/2009 | DCW | Receive and review changes and errata sheet from Dr. Zaccari; Review Keppler deposition, re: questions raised by Dr. Keppler; Telephone conference with Dr. Keppler | 1.4 |
| 9/29/2009 | Para | Revisions to letter to Pat Sanders; Revisions to letter to Kimberly Ballard-Washington | 0.3 |
| 9/29/2009 | Para | Prepare Dr. Zaccari' errata sheet to be sent to court reporter; Mail | 0.1 |
| 10/1/2009 | Para | Send Errata Sheets (Keppler and Mast) to Court Reporter | 0.2 |
| 10/2/2009 | DCW | Telephone conference with Kim Tanner | 0.2 |
| 10/4/2009 | DCW | Receive and review Errata Sheet from Kim Tanner | 0.1 |
| 10/5/2009 | Para | Prepare Tanner's Errata Sheet to be mailed to Court Reporter | 0.1 |
| 10/14/2009 | HH | Receive confidentiality agreement from expert Dr. Matt Norman | 0.1 |
| 10/20/2009 | DCW | Telephone conference with Kimberly Tanner; Email correspondence with Kimberly Tanner | 0.3 |
| 10/21/2009 | DCW | Email correspondence with Pat Sanders | 0.1 |
| 10/21/2009 | HH | Call from Erin Reid, re: Plaintiff's law school application | 0.1 |
| 10/22/2009 | DCW | Receive and review Order ruling on Motions on Experts; Telephone conference with Matthew LaVallee; Telephone conference with Pat Sanders; Email correspondence with Pat Sanders; Telephone conference and email correspondence with Julie Anderson | 0.6 |
| 10/22/2009 | HH | Review Order on Motions to Exclude Norman, O'Neil and Lukianoff; Call to Erin Reid; Email to all attorneys with supplemental discovery; Revoked | |

| | | | |
|---|---|---|---|
| | | offers in page 19 of Opposition Brief | 1.6 |
| 10/23/2009 | HH | Email correspondence, re: scheduling deposition of Dr. Norman | 0.6 |
| 10/26/2009 | HH | Email correspondence with Defense Counsel, re: scheduling of Dr. Norman's deposition | 0.3 |
| 10/26/2009 | HH | Attorney meeting, re: email from opposing counsel, re: Dr. Norman's deposition; Email correspondence responding back | 0.2 |
| 10/27/2009 | DCW | Email correspondence with Julie Anderson; Telephone conference with Julie Anderson; Conference call with Kimberly Ballard Washington and Julie Anderson | 0.7 |
| 10/27/2009 | HH | Phone conference and attorney meeting with Board of Regents, re: Barnes' Dean Certification from VSU for Cardozo Law School | 0.4 |
| 10/28/2009 | HH | Draft letter to Dean Lee, re: Barnes' Cardozo Law School Dean Certification form; Call to Richard Lee | 0.9 |
| 10/28/2009 | Para | Revision to letter to Dean Lee; Make appropriate copies of letter to Dean Lee; Mail to all | 0.2 |
| 10/29/2009 | HH | Email correspondence with David Smith, Matthew LaVallee, and Erin Reid, re: Norman deposition | 0.3 |
| 10/30/2009 | HH | Receive Notice of Deposition; Email correspondence to Matt Norman; Conduct discovery search of my emails to Matt Norman and make copies | 1.1 |
| 11/2/2009 | DCW | Telephone conference with Russ Mast; Review documents from Dr. Norman | 0.4 |
| 11/2/2009 | HH | Telephone conference with Russ Mast; Review fax of case list from Dr. Norman | 0.4 |
| 11/2/2009 | HH | Calls with expert witness Matt Norman, re: RPD; Calls to Erin Reid | 1.8 |
| 11/3/2009 | DCW | Telephone conference with Erin Reid | 0.2 |
| 11/3/2009 | HH | Call with Erin Reid, re: Norman discovery | 0.4 |
| 11/5/2009 | HH | Correspondence from Robert Lee and to Erin Reid, re: Barnes law school apps. | 0.2 |
| 11/6/2009 | HH | Receive Motion for Clarification; Call and voicemail returning Kurt Keppler's phone call | 0.4 |
| 11/9/2009 | DCW | Telephone conference with Kurt Keppler; Conference with Betsy Neely; Prepare statement for Dr. Keppler and email same; Review data from Dr. Norman; Prepare letter to Erin Reid | 2.7 |
| 11/9/2009 | HH | Emails and phone call, re: documents to produce for Matt Norman's deposition | 0.2 |
| 11/10/2009 | DCW | Revise letter to Erin Reid | 0.4 |
| 11/10/2009 | HH | Emails, phone calls and compiling of discovery for Norman deposition | 1.5 |

| 11/12/2009 | HH | Emails to Dr. Norman; Receive package from Dr. Norman; Scan and email documents to produce, re: Dr. Norman | 0.4 |
| 11/12/2009 | HH | Emails to David Smith and Matthew LaVallee, re: Norman discovery | 0.1 |
| 11/12/2009 | HH | Attorney meeting, re: discovery; Call from Erin Reid, re: Dr. Norman; Compile, file and serve  Response to Doc 157 | 1.1 |
| 11/12/2009 | HH | Call from Dr. Norman and contact courier for CD delivery | 1.5 |
| 11/13/2009 | DCW | Telephone conference with Dr. Norman, re: billing for his upcoming deposition; Telephone   conference with Erin Reid (2 calls); Telephone conference with Cary Wiggins; Telephone conference with Bob Corn-Revere | 1.0 |
| 11/13/2009 | HH | Arrange and finalize courier service to Dr. Norman | 0.5 |
| 11/13/2009 | HH | Multiple phone calls with Bob Corn-Revere, Erin Reid, Cary Wiggins and Dr. Norman, re: how bill will be paid for Dr. Norman | 2.0 |
| 11/16/2009 | HH | Calls/email to/from Erin Reid and Matt Norman | 0.8 |
| 11/17/2009 | HH | Phone call from Dr. Norman | 0.3 |
| 11/17/2009 | HH | Attorney meeting; Call from Dr. Norman; Email from/to Dr. Norman's attorney, Kevin Ward; Email to  Dr. Norman; Email from Dr. Norman; Email/call to/from Erin Reid | 0.7 |
| 11/17/2009 | HH | Copy Fox News video to client file | 0.1 |
| 11/18/2009 | HH | Call from Dr. Norman | 0.1 |
| 11/19/2009 | DCW | Travel to Matthew LaVallee's office; Confer with counsel; Deposition of Dr. Matt Norman; Return to office | 9.8 |
| 11/19/2009 | HH | Travel time, attendance and preparation for deposition of Dr. Norman | 9.8 |
| 11/19/2009 | Para | Work on Statement of Material Facts Not in Dispute | 0.7 |
| 11/19/2009 | Para | Copy documents produced by Dr. Norman for other Defendant's counsel | 0.3 |
| 11/23/2009 | DCW | Revise and finalize letter to Pat Sanders | 0.2 |
| 11/23/2009 | HH | Attorney meeting, re: Plaintiff's employment; email to contact employer | 0.1 |
| 11/23/2009 | HH | Draft status letter to Pat Sanders | 0.3 |
| 11/30/2009 | HH | Draft letter to Dr. Norman | 0.1 |
| 12/3/2009 | DCW | Email correspondence with Court Reporter and Counsel | 0.3 |
| 12/4/2009 | HH | Planning and organization for drafting MSJ | 3.9 |
| 12/4/2009 | HH | Motion for Summary Judgment ("MSJ") | 4.6 |

| | | | |
|---|---|---|---|
| 12/4/2009 | DCW | Work on Summary Judgment; Receive and review Order from Judge on Plaintiff's Motion for Clarification | 2.4 |
| 12/4/2009 | Para | Letter to Dr. Norman with errata sheet | 0.2 |
| 12/7/2009 | HH | MSJ | 4.8 |
| 12/7/2009 | DCW | Letter to Pat Sanders and Dr. Zaccari | 0.3 |
| 12/8/2009 | HH | MSJ | 4.7 |
| 12/9/2009 | HH | MSJ | 6.5 |
| 12/9/2009 | DCW | Research; work on Statement of Material Facts Not In Dispute | 4.7 |
| 12/10/2009 | HH | MSJ | 3.8 |
| 12/10/2009 | DCW | Research; work on MSJ | 4.2 |
| 12/11/2009 | HH | MSJ | 3.3 |
| 12/13/2009 | DCW | Continued work on Statement of Material Facts | 2.3 |
| 12/14/2009 | DCW | Prepare motion requesting oral hearing | 0.3 |
| 12/14/2009 | HH | MSJ | 3.8 |
| 12/15/2009 | DCW | Work on Statement of Material Facts | 2.8 |
| 12/15/2009 | HH | MSJ | 5.3 |
| 12/15/2009 | Para | Search Winders deposition for cites | 0.9 |
| 12/16/2009 | DCW | Statement of Material Facts | 1.3 |
| 12/16/2009 | HH | MSJ | 0.4 |
| 12/17/2009 | DCW | Confer with Holly as to status; work on affidavits; work on brief | 3.6 |
| 12/17/2009 | HH | MSJ | 4.3 |
| 12/18/2009 | HH | MSJ | 4.6 |
| 12/18/2009 | Para | Revisions to Affidavits | 0.9 |
| 12/18/2009 | Para | Revisions to MSJ Brief | 1.6 |
| 12/19/2009 | DCW | Continued work on brief; Additional research | 5.3 |
| 12/20/2009 | DCW | Continued research on work on brief | 4.8 |
| 12/20/2009 | HH | MSJ | 3.6 |
| 12/20/2009 | MD | Begin research on pre-deprivation hearing | 0.8 |

| | | | |
|---|---|---|---|
| 12/21/2009 | MD | Research; prepare memo for use in brief | 3.2 |
| 12/21/2009 | DCW | Continued work on brief; Telephone conference with Regina in Judge Pannell's office (2 calls); Receive and review Plaintiff's Motion to Voluntarily Dismiss Dr. Morgan and Plaintiff's Motion to File a Brief of 75 Pages | 7.8 |
| 12/21/2009 | HH | MSJ | 11.0 |
| 12/22/2009 | HH | MSJ | 4.6 |
| 12/22/2009 | DCW | Finalize Motion; Finalize Statement of Material Facts; Continue work on brief; Receive and review Order Granting Plaintiff's additional pages for brief | 5.2 |
| 12/23/2009 | DCW | Continued revisions to Motion, Brief and supporting documents; Receive and review Order, re: Dismissal of Dr. Morgan, and Order, re: Plaintiff's Brief; Email correspondence with Vic Morgan | 2.7 |
| 12/23/2009 | HH | MSJ | 12.0 |
| 12/24/2009 | Para | Revisions to MSJ and Brief; Copying; Scanning; Organizing all pleadings and exhibits for filing | 7.5 |
| 12/24/2009 | DCW | Telephone conference with Clerk's office re: filings under seal; arrange for copying of briefs and supporting documents at Kinko's; deliver same to post office | 1.7 |
| 12/26/2009 | DCW | Receive and review McMillan's MSJ and supporting documents | 0.5 |
| 12/28/2009 | HH | Review McMillan MSJ Brief; MSJ | 3.0 |
| 12/28/2009 | Para | Saving MSJs from other parties; Printing Briefs from other parties; Telephone conference and email correspondence with Carol, Corn-Revere's' assistant; Email correspondence with Anita, LaVallee's assistant | 1.5 |
| 12/29/2009 | HH | MSJ Response; Correspondence to clients; Motion for Exclude Dr. Norman | 6.0 |
| 12/29/2009 | Para | Prepare Motion to File Under Seal, Notice of Filing Original Depositions of Barnes and Winders; Cal to Regency Brentano to track down original depositions transcript | 1.0 |
| 12/30/2009 | DCW | Review and finalize letters to Pat Sanders, Dr. Zaccari, Dr. Keppler and Russ Mast | 0.6 |
| 12/30/2009 | HH | Motion to Exclude Dr. Norman (Response) | 6 |
| 12/30/2009 | Para | Prepare Burke deposition transcript and Barnes video of deposition to be sent to Dr. Norman | 0.2 |
| 12/30/2009 | Para | Prepare depositions of Barnes and Burke to be delivered to Dr. Norman | 0.2 |
| 12/30/2009 | Para | Revisions to letters to Zaccari, Keppler, and Mast; Revisions to letter to Pat Sanders | 1.0 |
| 12/31/2009 | DCW | Work on response to motion to exclude Dr. Norman | 2.1 |

| | | | |
|---|---|---|---|
| 12/31/2009 | HH | Response to Motion to Exclude Norman | 6.0 |
| 12/31/2009 | Para | Prepare letters to Zaccari, Keppler, Mast and Sanders for mailing; Review new filings in case | 0.2 |
| 1/1/2010 | HH | Response to Motion to Exclude Dr. Norman | 3.0 |
| 1/2/2010 | HH | Response to Motion to Exclude Dr. Norman | 5.0 |
| 1/4/2010 | HH | Response to Motion to Exclude Dr. Norman and Affidavit | 1.0 |
| 1/4/2010 | DCW | Review and revise draft Brief in Opposition to Motion to Exclude Dr. Norma; Prepare Affidavit for Dr. Norman; Work on response brief | 1.2 |
| 1/4/2010 | Para | Prepare letter to clerk with Affidavits and Depo. Transcript of Barnes | 0.3 |
| 1/5/2010 | DCW | Review and revise Brief in Opposition to Motion to Exclude Dr. Norman | 1.7 |
| 1/5/2010 | HH | Response to Motion to Exclude Dr. Norman | 6.0 |
| 1/5/2010 | Para | Revisions to Motion to File Winder deposition under seal and Notice of Filing; E-file Motion and Notice; Send originals to Clerk for filing | 0.5 |
| 1/6/2010 | DCW | Draft letter to Cary Wiggins | 0.3 |
| 1/6/2010 | HH | Seal documents | 0.3 |
| 1/6/2010 | Para | Review deposition transcripts of Chief Doner and Dr. Grotgen; Begin reviewing transcript of Richard Lee | 1.5 |
| 1/7/2010 | HH | Letter to Board of Regents, re: status of MSJ; MSJ and Daubert Motion | 0.8 |
| 1/7/2010 | DCW | Finalize letter to Cary Wiggins; Finalize letter to Kimberly Ballard Washington; Review of depositions of Neely and Gaskins; Continued research for MSJ response | 5.8 |
| 1/7/2010 | Para | Read and review deposition transcripts of Mast and Tanner; prepare letter to Clerk to file original Affidavit of Dr. Norman; revisions to letter to Clerk to file original depo. of Dr. Norman | 1.9 |
| 1/8/2010 | DCW | Review of Keppler deposition; Research for response | 4.3 |
| 1/9/2010 | DCW | Attorney conference, re: response; continue deposition review; work on response to Plaintiff's Statement of Material Facts not in Dispute | 5.1 |
| 1/9/2010 | HH | MSJ Response | 8.0 |
| 1/10/2010 | DCW | Continued work on Brief in Response to Plaintiff's MSJ; Additional research | 11.1 |
| 1/10/2010 | HH | MSJ Response | 13.0 |
| 1/11/2010 | DCW | Continued work on brief; Email correspondence with Kurt Keppler; Travel to District Court; Meet with Judge Pannell's staff; Return to office | 9.4 |

| | | | |
|---|---|---|---|
| 1/11/2010 | HH | Response to MSJ | 9.0 |
| 1/12/2010 | DCW | Letter to Pat Sanders; Telephone conference with Matthew LaVallee; Email correspondence with Pat  Sanders; Email correspondence from Court | 0.8 |
| 1/13/2010 | DCW | Conference call with Judge Pannell; Telephone conference with Matthew LaVallee | 1.3 |
| 1/13/2010 | HH | Conference call with Judge Pannell; Attorney meeting, re: same | 1.3 |
| 1/14/2010 | DCW | Finalize letter to Pat Sanders; Receive and review Order, re: filings under seal | 0.3 |
| 1/14/2010 | HH | Review Order on sealing conference call with Judge Pannell; Attorney meeting | 0.5 |
| 1/18/2010 | DCW | Revise letter to Pat Sanders | 0.2 |
| 1/18/2010 | HH | Draft letter to Pat Sanders to update on status of Judge Pannell's Order on sealing confidential documents | 0.7 |
| 1/19/2010 | HH | Continue preparing to file electronic media; Draft notice of filing | 1.0 |
| 1/21/2010 | HH | Email to attorneys, re: discovery | 0.2 |
| 1/22/2010 | HH | E-file Notice of Filing of Electronic Media and prepare for mailing and service | 0.8 |
| 1/28/2010 | HH | Review ECF filing | 0.1 |
| 1/29/2010 | DCW | Call with Irma Espino, re: Norman's unpaid bill | 0.1 |
| 1/31/2010 | DCW | Receive and review correspondence from Bob Corn-Revere | 0.2 |
| 2/1/2010 | DCW | Letter to Bob Corn-Revere | 0.2 |
| 2/1/2010 | HH | Review e-docket; Print and save filings including response to Judge's Order | 0.3 |
| 2/1/2010 | HH | Review letter to Bob Corn-Revere; Attorney meeting | 0.2 |
| 2/2/2010 | DCW | Receive and review Response Brief of Gaskins | 0.2 |
| 2/2/2010 | HH | Read pleadings: Response to Order on Sealing and Response to Gaskins' MSJ | 0.4 |
| 2/18/2010 | DCW | Receive and review Order, re: confidential records | 0.1 |
| 2/22/2010 | HH | Review Order, doc. 208 | 0.1 |
| 3/5/2010 | DCW | Receive and review Plaintiff's Response to Court's 02/18/10 Order | 0.1 |
| 3/5/2010 | HH | Receive and documents e-filed Plaintiff's Response to Order | 0.1 |
| 3/5/2010 | HH | Read docket #210, e-filed yesterday | 0.2 |
| 3/17/2010 | DCW | Receive and review Order from Judge Pannell, re: confidentiality | 0.3 |
| 3/18/2010 | DCW | Telephone conference with Chris Fedeli | 0.2 |

| | | | |
|---|---|---|---|
| 3/23/2010 | HH | Review recent orders and pleadings | 0.9 |
| 3/24/2010 | HH | Filing corrected courtesy copy of MSJ; Filing Response to MSJ; Deliver same to court | 8.0 |
| 3/24/2010 | DCW | Review corrected copies of MSJ; review documents in accordance with order; letters to Judge Pannell | 1.9 |
| 3/24/2010 | Para | Review previously filed MSJ; Prepare courtesy copies of MSJ and Response to MSJ for Judge; Label and organize same; Prepare Notice of Filing; E-file Response to MSJ | 7.0 |
| 3/25/2010 | DCW | Review of Plaintiff's response briefs; Letter to Dr. Zaccari, Dr. Keppler and Russ Mast; Finalize letter to Pat Sanders | 2.8 |
| 3/25/2010 | HH | Call with David Smith; Review e-filings; Attorney meeting | 0.4 |
| 3/25/2010 | HH | Email correspondence with clients; Draft letter to Pat Sanders; Email correspondence with Russ Mast | 1.0 |
| 3/25/2010 | HH | Email correspondence with Kurt Keppler | 0.2 |
| 3/26/2010 | Para | Prepare letter to Kimberly Ballard Washington | 0.2 |
| 3/26/2010 | Para | Filing of recent pleadings into file notebooks; Review PACER | 3.0 |
| 3/29/2010 | DCW | Receive and review correspondence from Matthew LaVallee; Review Plaintiff's responses | 1.4 |
| 3/29/2010 | HH | Review recently filed responsive briefs | 2.0 |
| 3/30/2010 | HH | Review our MSJ in anticipation of drafting reply | 0.4 |
| 3/30/2010 | DCW | Work on response | 3.4 |
| 3/30/2010 | Para | Prepare letter to Judge Pannell | 0.1 |
| 3/30/2010 | Para | Revisions to letter to Kimberly Ballard Washington | 0.1 |
| 3/30/2010 | Para | Review file on PACER to determine what was filed as docket #227 | 0.1 |
| 3/31/2010 | DCW | Email correspondence with Chris Fedeli; Email correspondence with David Smith; Continue work on reply | 1.4 |
| 3/31/2010 | HH | Email correspondence with Chris Fedeli, re: Reply Brief; Review more and begin to draft Reply | 4.8 |
| 3/31/2010 | Para | Finish filing of recent pleadings into file notebooks; Amend indexes | 1.0 |
| 4/1/2010 | HH | Exchange emails with counsel; Review filings | 0.5 |
| 4/2/2010 | HH | Draft 1st rough draft of Reply | 5.0 |
| 4/5/2010 | HH | Draft 1st draft of Reply Brief | 5.5 |

| 4/6/2010 | HH | Make changes and create Reply Brief draft 2 | 1.6 |
| 4/6/2010 | HH | Listen to Audio CD DS20228 | 0.5 |
| 4/8/2010 | HH | Attorney meeting, re: Reply Brief; Calls to Erin Reid; Draft Objections to Plaintiff's Exhibit H (Audio CD of CB) | 1.2 |
| 4/8/2010 | DCW | Work on reply brief | 3.8 |
| 4/12/2010 | DCW | Work on Reply Brief | 2.4 |
| 4/12/2010 | HH | Review recent filings; Draft final draft of Reply Brief and e-file same | 6.5 |
| 4/13/2010 | Para | Print, save and file replies from all; Prepare courtesy copy of our Reply to go to Judge; Prepare letter to Judge; Revisions to letter to Judge | 1.5 |
| 4/13/2010 | HH | Drafting and finalizing courtesy copy of Reply Brief; Draft and e-file notice, re: Reply Brief | 0.6 |
| 4/13/2010 | HH | Review Plaintiff's Reply Brief | 0.6 |
| 4/14/2010 | HH | Attorney conference and read 2 Reply Briefs | 1.8 |
| 4/19/2010 | HH | Review Response to Objections to Plaintiff's Exhibit H | 0.2 |
| 6/15/2010 | DCW | Revise and finalize letter to Defendants with status | 0.2 |
| 6/15/2010 | HH | Draft status letters to all clients and DOAS | 0.5 |
| 6/18/2010 | DCW | Telephone conference with Russ Mast | 0.1 |
| 8/12/2010 | DCW | Receive and review Notice of Motions hearing | 0.1 |
| 8/12/2010 | HH | Notice of Expert Witness Hearing; Email correspondence with Dr. Norman | 0.3 |
| 8/13/2010 | DCW | Email correspondence with Pat Sanders | 0.1 |
| 8/26/2010 | DCW | Receive and review Notice of Substitution/Withdraw of Counsel Irma Espino | 0.1 |
| 8/26/2010 | HH | Attorney meeting, re: upcoming hearing | 0.2 |
| 8/26/2010 | HH | Review Motion to Exclude Dr. Norman and Response | 0.2 |
| 8/27/2010 | HH | Research Daubert in 11th Circuit, N.D. Ga. and Judge Pannell's decisions | 2.0 |
| 8/29/2010 | DCW | Review Dr. Norman's deposition in preparation for Motion to Exclude | 2.2 |
| 8/30/2010 | DCW | Email notification from Court, re: cancellation of motions hearing; Email correspondence with Pat Sanders | 0.2 |
| 9/3/2010 | DCW | Receive and review Order on Pending Motions, including Summary Judgment; Place call to Dr. Zaccari | 0.8 |

| | | | |
|---|---|---|---|
| 9/4/2010 | DCW | Email correspondence with Russ Mast and Kurt Keppler; Telephone conference with Russ Mast; Telephone conference with Kurt Keppler | 1.0 |
| 9/4/2010 | HH | Attorney meeting, re: Orders on Motions | 0.6 |
| 9/6/2010 | DCW | Email correspondence with Pat Sanders, Kimberly Ballard Washington, Dennis Dunn and Devon Orland; Place calls | 0.9 |
| 9/7/2010 | DCW | Telephone conference with Dr. Zaccari; Email correspondence with Devon Orland; Email correspondence with Dennis Dunn; Place call to Pat Sanders; Telephone conference with Matthew LaVallee; Email correspondence with Dr. Zaccari, Russ Mast and Kurt Keppler | 1.5 |
| 9/8/2010 | DCW | Email correspondence with Dennis Dunn; Telephone conference with Pat Sanders; Telephone conference with Dr. Zaccari (2 calls); Email correspondence with Dr. Zaccari; Research on damage claims; Prepare statement for Dr. Zaccari | 3.6 |
| 9/8/2010 | HH | Research damages for remaining claims | 2.1 |
| 9/9/2010 | DCW | Email correspondence with Dennis Dunn, Pat Sanders and Dr. Zaccari | 0.7 |
| 9/9/2010 | HH | Attorney meeting, re: potential damages | 0.2 |
| 9/12/2010 | DCW | Receive and review Plaintiff's Motion for Reconsideration; Continued research | 1.9 |
| 9/13/2010 | DCW | Email correspondence with Pat Sanders | 0.2 |
| 9/15/2010 | DCW | Receive and review Order denying Motion for Reconsideration and Certificate for Appeal; email correspondence with Pat Sanders; Receive and review Leah McMillian's Motion for Entry of Judgment | 0.4 |
| 9/16/2010 | DCW | Email correspondence with Pat Sanders | 0.1 |
| 9/24/2010 | HH | Call from Chris Fedeli, re: Pre-trial Order | 0.3 |
| 9/29/2010 | HH | Call with Chris Fedeli, re: extension on pre-trial order | 0.1 |
| 10/1/2010 | DCW | Prepare Notice of Appeal; Telephone conference with Chris Fedeli | 0.6 |
| 10/1/2010 | Para | Draft Notice of Appeal; Review local rules; E-file Notice of Appeal and pay costs | 0.6 |
| 10/4/2010 | DCW | Email correspondence with Chris Fedeli | 0.2 |
| 10/4/2010 | HH | Attorney meeting, re: pending appeal; Correspondence with Fedeli | 0.2 |
| 10/7/2010 | DCW | Receive and review Plaintiff's Opposition to Entry of Final Judgment; Email correspondence with Pat Sanders | 0.4 |
| 10/7/2010 | Para | Receive and review Notice from Court of Appeals; Review 11th Circuit Court of Appeals Rules; Draft Certificate of Interested Persons | 1.8 |
| 10/8/2010 | DCW | Revise and finalize Certificate of Interested Persons; Email correspondence | |

|  |  | with Pat Sanders | 0.3 |
|---|---|---|---|
| 10/11/2010 | DCW | Email correspondence with Pat Sanders | 0.2 |
| 10/11/2010 | HH | Review e-filed pleading | 0.2 |
| 10/12/2010 | Para | Draft cover letter to Clerk of Court of Appeals; Draft cover letter to Admissions Clerk; Prepare Appearance of Counsel forms to Court of Appeals for filing with Clerk | 0.3 |
| 10/13/2010 | DCW | Conference call with Pat Sanders | 0.5 |
| 10/13/2010 | HH | Review e-filing in case; Conference call with DOAS | 0.6 |
| 10/14/2010 | DCW | Receive and review Plaintiff's Notice of Cross Appeal | 0.2 |
| 10/14/2010 | Para | Review Barnes' video deposition to attempt to copy for DOAS | 0.3 |
| 10/14/2010 | HH | Receive pleading | 0.1 |
| 10/15/2010 | Para | Begin drafting Civil Appeal Statement | 0.5 |
| 10/15/2010 | HH | Review appeal documents | 0.2 |
| 10/18/2010 | DCW | Work on CAP | 0.6 |
| 10/18/2010 | HH | Draft Civil Appeal Statement (background legal research) | 2.2 |
| 10/18/2010 | Para | Finalize Civil Appeal Statement | 0.3 |
| 10/19/2010 | HH | Attorney meeting, re: Appeal | 0.2 |
| 10/19/2010 | Para | Prepare Civil Appeal Statement and Certificate of Interested Persons for filing with the Clerk; Travel to Clerk's office in Atlanta; File same; Return travel; E-file Certificate of Interested Persons (in addition to hard filing); Draft letter to Plaintiff's counsel with service copies | 2.4 |
| 10/20/2010 | HH | Draft letters to clients updating them on appeals status | 1.0 |
| 10/20/2010 | HH | Review 11th Circuit Rules | 1.0 |
| 10/20/2010 | Para | Create and organize Appeal pleadings file; Review pleadings on-line (Appeal); Create  correspondence and research file (Appeal) | 1.0 |
| 10/21/2010 | DCW | Receive and review Wiggins' Notice of Appearance; Telephone conferences with District Court Clerk (3 calls); Receive and review McMillan's Response; Revise status letters to clients | 1.1 |
| 10/21/2010 | HH | Call with clerk, re: appeal forms/requests; Travel to Northern District Court clerk to pick up form | 1.5 |
| 10/21/2010 | HH | Attorney meeting, re: approach to records excerpts for Appellate Brief and rules applicable to filing same | 0.4 |

| | | | |
|---|---|---|---|
| 10/21/2010 | Para | Revisions to status letters; Finalize for mailing | 0.5 |
| 10/22/2010 | DCW | Telephone conference with Chris Fedeli | 0.4 |
| 10/22/2010 | HH | Settlement call with Chris Fedeli | 0.4 |
| 10/22/2010 | Para | Prepare 11th Circuit Transcript Info. Form for filing with District Court and service to all (including Appeals clerk); Email correspondence with Dr. Keppler | 0.4 |
| 10/24/2010 | DCW | Email correspondence with Pat Sanders | 0.2 |
| 10/25/2010 | DCW | Email correspondence with Pat Sanders; Receive and review correspondence from the 11th Circuit; Telephone conference with Russ Mast; Finalize letter to Pat Sanders | 0.6 |
| 10/25/2010 | HH | Review court notice from 11th Circuit | 0.1 |
| 10/27/2010 | Para | Voicemail left for clerk at USCA; Review letter regarding Cross Appeal; Organize pleadings file and update pleadings index; Create Cross Appeal file | 1.2 |
| 10/28/2010 | Para | Telephone calls to Jan Camp, Clerk at USCA | 0.1 |
| 10/29/2010 | Para | Telephone conference with Jan Camp; Prepare Appearance of Counsel forms for Cross Appeal | 0.4 |
| 11/1/2010 | HH | Initial brainstorm for Appellate Brief; Begin legal Research | 3.0 |
| 11/2/2010 | DCW | Research | 2.4 |
| 11/2/2010 | HH | Legal research - Appellate Brief | 4.8 |
| 11/3/2010 | HH | Continue legal research on Appellate Brief | 3 |
| 11/4/2010 | DCW | Continued research | 1.3 |
| 11/4/2010 | HH | Continue legal research for Appellate Brief | 5.5 |
| 11/5/2010 | DCW | Continued research | 4 |
| 11/5/2010 | HH | Continue legal research for Appellate Brief | 5.8 |
| 11/8/2010 | DCW | Continue research | 1.2 |
| 11/8/2010 | HH | Continue research and writing on Appellate Brief | 7.3 |
| 11/9/2010 | DCW | Drafts; Continue research | 4.2 |
| 11/9/2010 | HH | Continue research and writing on Appellate Brief | 7.2 |
| 11/10/2010 | DCW | Editing of portion of brief | 3.2 |
| 11/10/2010 | HH | Continue legal research and work on Appellate Brief | 6.8 |

| 11/10/2010 | MD | Research case law and prepare memo | 1.5 |
| 11/11/2010 | MD | Research case law and prepare memo | 4.5 |
| 11/11/2010 | DCW | Additional research; Editing | 2.4 |
| 11/11/2010 | HH | Appellate Brief | 7.6 |
| 11/11/2010 | Para | Review 11th Circuit Rules for Brief | 2.8 |
| 11/12/2010 | DCW | Telephone conference with Devon Orland; Continued research | 1.4 |
| 11/12/2010 | HH | Appellate Brief | 7 |
| 11/12/2010 | Para | Draft Table of Contents, Table of Citations and Statement of Issues for Brief | 3 |
| 11/13/2010 | DCW | Work on brief (Drafting, revising & editing) | 8.2 |
| 11/13/2010 | HH | Appellate Brief | 8 |
| 11/14/2010 | DCW | Continued work on 11th Circuit Brief; Receive and review Plaintiff's CAP and related documents | 4.4 |
| 11/14/2010 | HH | Appellate Brief | 5.4 |
| 11/15/2010 | DCW | Finalize Brief and file same with the 11th Circuit | 7.2 |
| 11/15/2010 | HH | Appellate Brief | 6.1 |
| 11/15/2010 | Para | Finalize Brief and excerpts for filing | 6.5 |
| 11/16/2010 | DCW | Email correspondence with Chris Fedeli | 0.3 |
| 11/16/2010 | HH | Review Brief filed with Court; Schedule deadlines for response and reply briefs | 0.5 |
| 11/19/2010 | DCW | Receive and review Notice of Mediation | 0.5 |
| 11/19/2010 | HH | Read Notice of Mediation; Attorney meeting, re: same | 0.2 |
| 11/22/2010 | HH | Begin draft mediation letter; Draft client letters, re: Appellate Brief | 1.3 |
| 11/22/2010 | DCW | Revise letters | 0.4 |
| 11/23/2010 | DCW | Telephone conference with Chris Fedeli; Telephone conference with Don Hawbaker; Revise and   finalize letter to Kimberly Ballard Washington | 0.3 |
| 11/23/2010 | HH | Continue to draft mediation letter | 0.3 |
| 11/23/2010 | Para | Review dates and deadlines and calendar same; Review Rules | 0.8 |
| 11/24/2010 | Para | Revisions to letter to Pat Sanders; Finalize letter for delivery; Draft letters to Pat Sanders, Kimberly Ballard-Washington, Matthew LaVallee and David Smith; Finalize letters for delivery | 1.1 |

| | | | |
|---|---|---|---|
| 11/24/2010 | DCW | Revise and finalize letter to Pat Sanders; Receive and review correspondence from Don Hawbaker; Place call to Chris Fedeli | 0.3 |
| 11/29/2010 | DCW | Telephone conference with Don Hawbaker | 0.2 |
| 11/30/2010 | DCW | Telephone conference with Pat Sanders; Email correspondence with Dr. Zaccari | 0.2 |
| 12/2/2010 | DCW | Receive and review Notice from 11th Circuit, re: question of jurisdiction | 0.2 |
| 12/3/2010 | DCW | Email correspondence with Kimberly Ballard Washington; Email correspondence with Pat Sanders; Email correspondence with Bob Corn-Revere; Email correspondence with mediator | 0.4 |
| 12/3/2010 | HH | Attorney meeting, re: mediation; Review email from mediator | 0.3 |
| 12/6/2010 | HH | Review correspondence via email with counsel and mediator | 0.3 |
| 12/6/2010 | DCW | Email correspondence; Email correspondence with Chris Fedeli | 0.2 |
| 12/6/2010 | HH | Telephone conference with Chris Fedeli; Intra-office emails, re: same | 0.3 |
| 12/7/2010 | HH | Attorney meeting; Draft response brief to Sua Sponte Jurisdictional Questions; Legal research, re: same | 8.5 |
| 12/7/2010 | HH | Attorney meeting; Telephone conference with Chris Fedeli | 0.5 |
| 12/8/2010 | DCW | Work on response to jurisdiction questions, including review of research | 2.8 |
| 12/9/2010 | DCW | Email correspondence and letter from Will Creely (FIRE); Email correspondence with Pat Sanders | 0.3 |
| 12/9/2010 | HH | Review and research request by FIRE to file an Amicus brief | 2.0 |
| 12/10/2010 | DCW | Eail correspondence with Pat Sanders | 0.1 |
| 12/10/2010 | HH | Revisions to letter to FIRE; Email correspondence with Pat Sanders; Attorney meeting, re: Amicus brief request | 0.4 |
| 12/13/2010 | DCW | Revise letter to Will Creely | 0.8 |
| 12/13/2010 | HH | Review letter to FIRE; Attorney to attorney memo | 0.3 |
| 12/13/2010 | Para | Draft letter to Will Creely; Revisions to letter; Finalize letter | 0.6 |
| 12/15/2010 | DCW | Revise and review brief, re: jurisdiction; Receive and review Plaintiff's Brief on jurisdiction | 1.6 |
| 12/15/2010 | HH | Finalize jurisdictional response brief | 2.2 |
| 12/15/2010 | Para | Prepare Brief for filing; Make appropriate copies; Draft letter to Clerk; Draft letter to Bob Corn-Revere; Draft letter to Cary Wiggins | 0.7 |
| 12/16/2010 | DCW | Telephone conference with Pat Sanders; Letter to Pat Sanders; Receive and review correspondence from Don Hawbaker | 0.3 |

| | | | |
|---|---|---|---|
| 12/21/2010 | DCW | Receive and review correspondence from Bob Corn-Revere (Points of Error) | 0.2 |
| 12/21/2010 | HH | Intra-office correspondence, re: mediation | 0.1 |
| 12/22/2010 | HH | Begin drafting mediation statement to 11th Circuit mediator | 2 |
| 12/23/2010 | DCW | Revisions to draft mediation statement | 1.2 |
| 12/23/2010 | HH | Revisions to Confidential Mediation Statement | 0.8 |
| 12/28/2010 | DCW | Revise draft Mediation Statement | 0.4 |
| 12/28/2010 | HH | Revisions to Mediation Statement | 0.3 |
| 12/28/2010 | Para | Revisions to Mediation Statement | 0.9 |
| 1/4/2011 | DCW | Email correspondence with Devon Orland; Receive and review opinion in Castle case; Email correspondence with Chris Fedeli | 0.4 |
| 12/30/2010 | HH | Finalize Mediation Statement | 0.4 |
| 1/5/2011 | DCW | Telephone conference with Pat Sanders | 0.2 |
| 1/5/2011 | HH | Voicemail message from Chris Fedeli, re: mediation; Email correspondence with Chris Fedeli, Bob  Corn-Revere and mediator | 0.2 |
| 1/6/2011 | DCW | Travel to 11th Circuit; Participate in mediation; Return to office | 4.3 |
| 1/6/2011 | HH | Attend Mediation | 4.3 |
| 1/17/2011 | DCW | Email correspondence with Travis Barham (ADF), re: filing of Amicus Brief | 0.1 |
| 1/17/2011 | Para | Review email correspondence from ADF Center for Academic Freedom; Research ADF | 0.4 |
| 1/18/2011 | HH | Attorney meeting, re: 2nd request to file Amicus Brief; Receive email, re: same | 0.1 |
| 1/19/2011 | HH | Attorney meeting, re: response to request to file Amicus Brief | 0.1 |
| 1/19/2011 | DCW | Email correspondence with Travis Barham (ADF), re: Amicus | 0.2 |
| 1/21/2011 | HH | Call to/from Chris Fedeli, re: stayed deadline on brief | 0.3 |
| 1/24/2011 | HH | Review Motion for Clarification; Email correspondence with Chris Fedeli | 0.2 |
| 1/28/2011 | DCW | Email correspondence with Pat Sanders | 0.1 |
| 3/2/2011 | DCW | Telephone conference with Jan Camp at 11th Circuit | 0.1 |
| 3/5/2011 | DCW | Receive and review Order dismissing cross appeal | 0.1 |
| 3/7/2011 | DCW | Email correspondence with Pat Sanders; | 0.1 |
| 3/9/2011 | DCW | Receive and review Notice from 11th Circuit | 0.1 |

| | | | |
|---|---|---|---|
| 4/4/2011 | DCW | Receipt of and begin review of Plaintiff's Response Brief | 0.6 |
| 4/4/2011 | HH | Receive email from Chris Fedeli | 0.1 |
| 4/5/2011 | DCW | Email correspondence with Pat Sanders; Receive and review Notice from Clerk | 0.2 |
| 4/6/2011 | DCW | Receive and review Notice of Transmittal of Record to 11th Circuit | 0.1 |
| 4/11/2011 | HH | Read opposition brief | 0.8 |
| 4/12/2011 | DCW | Receive and review Motion and Amicus Brief (SPLC); Telephone conference with Ms. Spratlin at 11th Circuit; Place call to Pat Sanders | 0.9 |
| 4/12/2011 | HH | Review 11th Circuit rules; Calculate response dates for Amicus Briefs | 0.3 |
| 4/12/2011 | HH | Read Response Appellate Brief | 1.7 |
| 4/12/2011 | HH | Continue to read Appellate briefs; Begin outline for Response | 0.3 |
| 4/12/2011 | Para | Organize file; Review 11th Circuit cases online | 0.8 |
| 4/13/2011 | HH | Continue to read Appellate Briefs; Begin outline for Response/research | 3.2 |
| 4/13/2011 | HH | Email correspondence with Pat Sanders; Attorney meeting, re: Amicus Briefs; Continue to read briefs; Print needed cases; Plan reply content; Receive additional Amicus Briefs | 3.8 |
| 4/14/2011 | DCW | Review Amicus Briefs | 2.1 |
| 4/14/2011 | HH | Review depositions; Continue preparing Reply Brief | 5.5 |
| 4/15/2011 | DCW | Research for Reply | 2.3 |
| 4/15/2011 | HH | Continue to read Amicus Briefs and draft Reply Brief | 4.5 |
| 4/16/2011 | HH | Continue to draft Reply Brief | 3 |
| 4/17/2011 | DCW | Work on Amicus Response | 1.2 |
| 4/17/2011 | HH | Draft Reply Brief | 1.5 |
| 4/18/2011 | DCW | Work on Response Brief | 1.8 |
| 4/18/2011 | HH | Continue to draft Reply Brief | 6.7 |
| 4/19/2011 | HH | Revisions to Reply brief; Review local rules for Reply Brief; Attorney meeting; Telephone conference with 11th Circuit | 1.3 |
| 4/19/2011 | Para | Prepare Table of Contents; Review Brief and prepare Table of Citations | 2.2 |
| 4/20/2011 | DCW | Review and finalize Reply Brief; Prepare brief in opposition to Fire's Amicus Motion and brief | 1.8 |
| 4/21/2011 | DCW | Finalize Reply Brief; Finalize Brief in opposition to Fire | 0.9 |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 4/21/2011 | HH | Review table of authorities in Reply Brief; Upload electronic Reply Brief; Email same to opposing counsel | 0.8 |
| 4/21/2011 | Para | Finalize Reply Brief to comply with 11th Circuit rules; Make appropriate copies for court and service; Travel to 11th Circuit to file same; Return travel | 3.7 |
| 4/22/2011 | HH | Review record below, depositions, amicus response brief; Make revisions; Add citations | 2 |
| 4/26/2011 | DCW | Email correspondence with Pat Sanders | 0.1 |
| 4/26/2011 | Para | Revise Brief; Review Daubert Motion for Lukianoff; Finalize same and make appropriate copies for filing; Travel to 11th Circuit to file same; Return travel; Draft letters to opposing counsel | 4.5 |
| 5/8/2011 | DCW | Letter to Kimberly Ballard Washington | 0.2 |
| 5/18/2011 | HH | Review all briefs; Prepare for oral argument | 4 |
| 5/23/2011 | HH | Prepare for oral argument | 0.5 |
| 5/24/2011 | HH | Continue to prepare for oral argument | 5 |
| 6/3/2011 | DCW | Receive and review Order from 11th Circuit granting leave for Amicus Briefs; Email correspondence with Pat Sanders; Email Correspondence with Dennis Dunn | 0.2 |
| 6/7/2011 | HH | Receive and review Order permitting filing of Amicus briefs; Review local rules; Call and voicemail to 11th Circuit, re: filing responses thereto | 0.4 |
| 6/8/2011 | HH | Attorney meeting, re: response to Amicus briefs | 0.1 |
| 6/9/2011 | HH | Review Amicus briefs admitted for filing; Legal research on what's permitted | 1.5 |
| 6/23/2011 | HH | Receive/review/schedule Notice of Oral Argument | 0.1 |
| 6/28/2011 | DCW | Letters to Pat Sanders and Kimberly Ballard Washington | 0.4 |
| 8/1/2011 | DCW | Receive and review correspondence from Dr. Zaccari | 0.2 |
| 8/23/2011 | HH | Status update letter to Dr. Levy | 0.3 |
| 8/23/2011 | DCW | Revise and finalize letter to Dr. Levy | 0.1 |
| 8/30/2011 | DCW | Receive and review calendar from the 11th Circuit with oral argument schedule; Letter to Pat Sanders | 0.3 |
| 8/30/2011 | Para | Receive and review calendar; Correspondence with 11th Circuit; Calendar oral argument | 0.2 |
| 8/31/2011 | DCW | Receive and review correspondence from Dr. Levy | 0.1 |
| 10/12/2011 | DCW | Telephone conference with Toni Harper (11th Circuit); Receive and review telefax; Place call to Dennis Dunn; Letter to Dennis Dunn and Devon | |

| | | Orland; Telephone conference with Kimberly Ballard Washington | 0.7 |
|---|---|---|---|
| 10/12/2011 | HH | Attorney meeting, re: fax from 11th Circuit | 0.2 |
| 10/17/2011 | DCW | Telephone conference with Dennis Dunn | 0.2 |
| 10/20/2011 | DCW | Review and revise draft brief | 0.7 |
| 10/20/2011 | HH | Legal research on certification questions from 11th Circuit | 3.5 |
| 10/20/2011 | HH | Attorney meeting, re: brief on certification issues | 0.4 |
| 10/20/2011 | HH | Draft Brief | 1.5 |
| 10/21/2011 | HH | Continue brief on certification issue; Finalize 1st draft | 2.1 |
| 10/21/2011 | Para | Revise and finalize brief; Review 11th Circuit rules; Cover letter to clerk; Prepare for filing and mailing; Deliver to post office | 2.4 |
| 10/24/2011 | HH | Attorney meeting, re: brief and oral argument; Call to 11th Circuit | 0.2 |
| 10/25/2011 | HH | Review letter brief from Appellees; Review appeal documents; Memo to David | 0.3 |
| 10/26/2011 | DCW | Receive and review Plaintiff's Brief, re: Certification | 0.3 |
| 10/27/2011 | DCW | Letter to Pat Sanders | 0.2 |
| 10/31/2011 | HH | Attorney meeting, re: prep for oral argument | 0.1 |
| 11/2/2011 | DCW | Prepare for oral argument | 1.5 |
| 11/2/2011 | HH | Prepare for oral argument; Attorney meeting to prepare for oral argument | 2.3 |
| 11/5/2011 | DCW | Prepare for oral argument | 2.4 |
| 11/9/2011 | DCW | Prepare for oral argument | 1.8 |
| 11/10/2011 | DCW | Prepare for oral argument | 1.2 |
| 11/14/2011 | DCW | Continue preparation for oral argument | 1.7 |
| 11/14/2011 | HH | Research for oral argument | 1.1 |
| 11/14/2011 | HH | Prepare for oral argument | 4 |
| 11/15/2011 | DCW | Prepare for oral argument | 6.2 |
| 11/15/2011 | HH | Prepare for oral argument | 1 |
| 11/15/2011 | HH | Prepare for oral argument | 4.5 |
| 11/15/2011 | Para | Transcribe deposition excerpts; Prepare oral argument | 1.6 |
| 11/16/2011 | DCW | Travel to Montgomery; Continue preparation for oral argument | 11.5 |

| | | | |
|---|---|---|---|
| 11/16/2011 | HH | Prepare for oral argument; Travel to Montgomery | 11.5 |
| 11/17/2011 | DCW | Travel to 11th Circuit; Attend court and present oral argument; Return travel to office | 6.2 |
| 11/17/2011 | HH | Oral argument; Travel time | 6.2 |
| 11/21/2011 | HH | Draft letter to Pat Sanders, re: oral argument | 0.3 |
| 11/21/2011 | HH | Finalize draft letter to Pat Sanders | 0.7 |
| 11/22/2011 | Para | Revise letter to Pat Sanders | 0.6 |
| 11/23/2011 | DCW | Review and revise letter to Pat Sanders | 0.2 |
| 11/23/2011 | Para | Finalize letter to Pat Sanders | 0.3 |
| 11/29/2011 | DCW | Email correspondence with Pat Sanders; Telephone conference with Pat Sanders | 0.3 |
| 2/7/2012 | DCW | Receive and review ruling from 11th Circuit; Confer with Holly; Email correspondence with Devon Orland and Dennis Dunn; Extended telephone conference with Dr. Zaccari; Email correspondence with Pat Sanders; Email correspondence with Kimberly Ballard-Washington | 1.9 |
| 2/7/2012 | HH | Review 11th Circuit Order; Attorney meeting | 1.3 |
| 2/8/2012 | DCW | Email correspondence with Pat Sanders, Matthew LaVallee and David Smith; Telephone conference with Susan Rutherford | 0.6 |
| 2/9/2012 | DCW | Telephone conference with David Rodach | 0.5 |
| 2/10/2012 | HH | Attorney meeting | 0.1 |
| 2/10/2012 | Para | Review file; Complete Bill of Costs; Voicemail to Ms. Lewis at Court of Appeals | 0.7 |
| 2/13/2012 | HH | Review 11th Circuit rules and calendar deadlines | 0.3 |
| 2/13/2012 | Para | Draft Bill of Costs; Add additional copying costs after review of file | 0.8 |
| 2/14/2012 | DCW | Email correspondence with Kimberly Ballard-Washington | 0.1 |
| 2/14/2012 | HH | Email correspondence with Erin Reed, re: Bill of Costs | 0.1 |
| 2/14/2012 | Para | Prepare letter to Kimberly Ballard Washington | 0.3 |
| 2/21/2012 | Para | Finalize Bill of Costs; Draft Certificate. of Service; Telephone conference with Clerk; E-file Bill of Costs and mail service copies | 0.8 |
| 2/23/2012 | DCW | Work on Motion for Rehearing | 1.8 |
| 2/23/2012 | Para | Draft Statement of Counsel for Motion for Rehearing | 0.4 |
| 2/24/2012 | HH | Attorney meeting, re: Motion for Rehearing; Motion for Rehearing | 0.6 |

| | | | |
|---|---|---|---|
| 2/24/2012 | DCW | Continued work on brief including additional research | 2.4 |
| 2/27/2012 | HH | Revisions to Motion for Rehearing | 4.8 |
| 2/27/2012 | Para | Review Court of Appeals rules; Revise brief | 2.3 |
| 2/28/2012 | HH | Continue work on Motion for Rehearing | 1.9 |
| 2/28/2012 | Para | Revise Brief; Locate Amici briefs; Finalize brief; Make appropriate copies for filing/service; Draft cover letters to opposing counsel; Travel to 11th Circuit Court of Appeals to file Motion and Brief for Rehearing; Return to office; E-file same | 5.5 |
| 2/29/2012 | HH | Attorney meeting, re: Motion for Rehearing; Review Barnes' Petition for Panel Rehearing; Review 11th Circuit rules; Draft status letters to Pat Sanders, Kimberly Ballard-Washington and Dr. Zaccari | 1.6 |
| 3/1/2012 | DCW | Revise and finalize letters to Kimberly Ballard-Washington, Pat Sanders and Dr. Zaccari | 0.3 |
| 3/5/2012 | HH | Attorney meeting; Email correspondence with Erin Reid, re: corrected Petition for Rehearing | 0.4 |
| 3/30/2012 | DCW | Receive and review Order from 11th Circuit denying Barnes' Motion for Rehearing; Email    correspondence with Matthew LaVallee | 0.2 |

TOTAL DCW HOURS       559.9  x  $250.00  =  $139,975.00

TOTAL HH HOURS        858.7  x  $175.00  =  $150,272.50

TOTAL PARA HOURS      168.9  x  $  75.00  =  $  12,667.50

TOTAL FEES     $302,915.00

## EXPENSES

| | |
|---|---:|
| 4/17/2009 Misc. E... Lunch at VSU | 14.98 |
| 4/15/2009 Mileage Mileage to Valdosta | 80.30 |
| Plaintiff's Medical Records | 170.06 |
| Travel and Meal Expenses (See attached) - HH | 1,913.77 |
| 6/19/2009 Mileage Roundtrip mileage to Valdosta - DCW | 265.10 |
| 6/25/2009 Mileage Roundtrip mileage to deposition of Plaintiff | 31.24 |
| 6/25/2009 Parking Parking at 192 Peachtree Center Ave. | 16.00 |
| Travel Travel and Meal Expenses (See attached) - HH | 1,972.81 |
| Travel Travel and Meal Expenses (See attached) - DCW | 2,013.92 |
| 7/2/2009 Mileage Mileage | 30.80 |
| 7/2/2009 Parking Parking at Board of Regents - a.m. | 6.00 |
| 7/2/2009 Parking Parking at Board of Regents - p.m. | 10.00 |
| 7/14/2009 Mileage Roundtrip mileage to Valdosta; | |
|        Travel to Depositions of John Grotgen and Victor Morgan - HH | 282.48 |
| 7/22/2009 Mileage Roundtrip mileage to Atlanta airport for Philadelphia depositions | 41.80 |
| 7/22/2009 Parking Atlanta airport parking for Philadelphia depositions | 18.00 |
| 7/28/2009 Roundtrip mileage to Kennesaw State University (Serve subpoena) - Paralegal | 44.00 |
| 8/1/2009 Mileage Travel to Valdosta for depositions; | |
|        travel to Savannah for depositions; return travel - DCW | 425.70 |
| 7/20/2009 Philadelphia Process Server (Seagull Legal Services) | 80.00 |
| 7/25/2009 Expert Witness Fees - Dr. Matt Norman | 1,995.00 |
| 7/27/2009 Virginia Process Server (Greenway & Associates) | 210.00 |
| 7/28/2009 Travel Delta - Airline ticket - HH | 164.70 |
| 6/12/2009 Meal omitted from 6/30/09 bill | 11.32 |
| 6/23/2009 Medical Records - Valdosta Psychiatry | 49.06 |
| 7/1/2009 Medical Records - Savannah Psychiatry | 122.00 |
| 8/12/2009 Mileage Roundtrip mileage to settlement conference - HH | 33.77 |
| 8/6/2009 Employment Records from South Georgia Medical Center | 54.50 |
| 8/12/2009 Deposition time - Dr. Kevin Winders | 750.00 |
| 8/20/2009 Undergraduate Admissions Records from Kennesaw State University | 10.00 |
| 8/27/2009 Expert Witness Fees (Dr. Matt Norman) | 2,835.00 |
| 11/19/2009 Mileage Mileage | 33.00 |
| Misc. E... CourierNet fee for delivery to Dr. Norman | 30.08 |
| Misc. E... Deposition transcript of Matthew W. Norman | 1,059.25 |
| 1/11/2010 Mileage Roundtrip mileage to Federal Court House | 30.80 |
| 1/11/2010 Parking Parking at Federal Court House | 11.00 |
| 1/6/2010 Courier Net Delivery to Dr. Norman | 30.08 |
| 2/26/2010 Parking Parking at Federal Court House | 13.00 |
| 2/28/2010 Mileage Roundtrip mileage to Federal Court House | 30.25 |
| File binders for courtesy copies to Judge | 20.12 |
| 3/24/2010 Mileage DCW - Mileage to Federal Court for hand delivery | |
|        of courtesy copies of brief/response to Judge Pannell | 28.00 |
| 8/30/2010 Psychiatric Association of Atlanta (Dr. Norman) - in preparation for hearing | 805.00 |
| 9/30/2010 Appeal Costs | 455.00 |
| 10/19/2010 Mileage JME - Mileage | 28.25 |
| 10/19/2010 Parking JME - Parking at Court of Appeals | 1.00 |
| 10/21/2010 Mileage DCW - Mileage to USDC | 28.50 |
| 11/15/2010 Parking DCW - Parking at 11th Circuit Court of Appeals | 1.00 |
| 11/15/2010 Mileage DCW - Mileage | 27.50 |
| 1/6/2011 Parking Mediation - 11th circuit | 4.00 |
| 1/6/2011 Mileage Attend mediation at 11th Circuit Court of Appeals | 27.54 |
| 4/21/2011 Mileage Mileage - Paralegal | 31.11 |

4/26/2011 Mileage Mileage - Paralegal ............................................. 31.11
Mileage DCW - Mileage ............................................................... 213.18
11/17/2011 Travel - Hotel and Meals (DCW & HH) ......................... 180.54
2/28/2012 Mileage Paralegal - Mileage ........................................... 32.90
2/28/2012 Parking Paralegal - Parking ............................................. 1.00

Copies (12,707) .............................................................................. 3,176.75
Postage ........................................................................................... 313.30
PACER ............................................................................................ 157.68

TOTAL EXPENSES      $ 20,453.25


**TOTAL FEES & EXPENSES          $323,368.25**